UNITED STATES BANKRUPTCY COURT
_Eastern_ DISTRICT OF _New York_

In re J Mendel Inc

**Debtor**

Case No. _11-43634_

Reporting Period: _July 31, 2018_

Federal Tax I.D. # _27-297 9934_

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | X | |
| Copies of tax returns filed during reporting period | | X | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
| Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor

John Georgiades

Date

8/20/2018

8/20/2018

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re J Mendel Inc
_____
Debtor

Case No. 11-43634
Reporting Period: July 31, 2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | BANK ACCOUNTS | | | | |
| --- | --- | --- | --- | --- | --- |
| | OPERATING 4601 | OPERATING- CORP 4595 | OPERATING- MADISON 4607 | OPERATING- ECOMM 4592 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING OF MONTH** | 514,971.48 | 6,072.48 | 9,130.50 | 1,000.00 | 531,174 |
| **RECEIPTS** | | | | | |
| CASH SALES | 11,649.00 | 115,273.00 | 47,195.17 | 25,020.56 | 199,138 |
| ACCOUNTS RECEIVABLE - PREPETITION | 330,421.00 | - | - | - | 330,421 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 101,483.00 | | | | 101,483 |
| LOANS AND ADVANCES | - | | | | - |
| SALE OF ASSETS | - | | | | - |
| OTHER *(ATTACH LIST)* | | 1,250.00 | | | 1,250 |
| TRANSFERS *(FROM DIP ACCTS)* | 174,488.00 | | | 11,200.00 | 185,688 |
| **TOTAL RECEIPTS** | 618,041.00 | 116,523.00 | 47,195.17 | 36,220.56 | 817,980 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | 205,899.32 | | | | 205,899 |
| PAYROLL TAXES | 104,192.03 | | | | 104,192 |
| SALES, USE, & OTHER TAXES | 7,746.48 | | | | 7,746 |
| INVENTORY PURCHASES | 281,842.00 | | | | 281,842 |
| SECURED/ RENTAL/ LEASES | 12,043.00 | | | | 12,043 |
| INSURANCE | 25,053.00 | | | | 25,053 |
| ADMINISTRATIVE | 195,381.00 | 3,296.00 | 3,242.51 | 5,770.85 | 207,690 |
| SELLING | | | | | - |
| OTHER *(ATTACH LIST)* | | | | | - |
| OWNER DRAW * | | | | | - |
| TRANSFERS *(TO DIP ACCTS)* | 11,200.00 | 111,020.00 | 46,130.50 | 16,533.40 | 184,884 |
| PROFESSIONAL FEES | | | | | - |
| U.S. TRUSTEE QUARTERLY FEES | 325.00 | | | | 325 |
| COURT COSTS | | | | | - |
| **TOTAL DISBURSEMENTS** | 843,681.83 | 114,316.00 | 49,373.01 | 22,304.25 | 1,029,675 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (225,641) | 2,207 | (2,178) | 13,916 | (211,695) |
| CASH – END OF MONTH | 289,331 | 8,279 | 6,953 | 14,916 | 319,479 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
| --- | --- |
| **TOTAL DISBURSEMENTS** | 1,029,675 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 185,688 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 843,987 |

In re J Mendel Inc
Debtor

Case No. 11-43634
Reporting Period: July 31, 2018

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating # 4601 | Operating - Corp 4595# | Operating-Madison # 4607 | Operating-ECOMM #4592 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | 290,369 | 8,279 | 6,953 | 14,916 |
| **BANK BALANCE** | 305,683 | 8,279 | 6,953 | 14,916 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | (16,354) | | | |
| OTHER *(ATTACH EXPLANATION)* | - | | | |
| **ADJUSTED BANK BALANCE *** | 289,329 | 8,279 | 6,953 | 14,916 |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | 1280 | 89.40 | | |
| | 1307 | 848.96 | | |
| | 1317 | 12,042.85 | | |
| | 1324 | 1,520.00 | | |
| | e-check | 1,011.54 | | |
| | e-check | 515.00 | | |
| | e-check | 326.45 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 16,354.20 | | |

**OTHER**

Petty Cash - $1,040

# J. Mendel Inc. DIP
## Reconciliation Summary
### 100-15 · Cash Dep Corporate DIP  4595, Period Ending 07/31/2018

|  | Jul 31, 18 |
|---|---|
| Beginning Balance |  | 6,072.48 |
| Cleared Transactions |  |  |
| Checks and Payments - 17 items | -114,316.32 |  |
| Deposits and Credits - 21 items | 116,522.12 |  |
| Total Cleared Transactions |  | 2,205.80 |
| Cleared Balance |  | **8,278.28** |
| Register Balance as of 07/31/2018 |  | 8,278.28 |
| New Transactions |  |  |
| Checks and Payments - 4 items | -38,018.88 |  |
| Deposits and Credits - 3 items | 18,542.52 |  |
| Total New Transactions |  | -19,476.36 |
| Ending Balance |  | **-11,198.08** |

11:44 AM

08/14/18

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-15 · Cash Dep Corporate DIP  4595, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,072.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Transfer | 06/22/2018 | | | X | -24,281.40 | -24,281.40 |
| General Journal | 07/01/2018 | Openi... | | X | -6,072.48 | -30,353.88 |
| General Journal | 07/05/2018 | bank ch | | X | -41.63 | -30,395.51 |
| General Journal | 07/10/2018 | cc fees | | X | -1,403.69 | -31,799.20 |
| Transfer | 07/17/2018 | | | X | -9,666.00 | -41,465.20 |
| General Journal | 07/18/2018 | CC F... | | X | -631.82 | -42,097.02 |
| General Journal | 07/18/2018 | CC F... | | X | -122.76 | -42,219.78 |
| General Journal | 07/19/2018 | bank ch | | X | -49.68 | -42,269.46 |
| General Journal | 07/19/2018 | valley | | X | -0.30 | -42,269.76 |
| General Journal | 07/25/2018 | CC F... | | X | -531.12 | -42,800.88 |
| Transfer | 07/27/2018 | | | X | -53,000.00 | -95,800.88 |
| General Journal | 07/27/2018 | CC F... | | X | -311.46 | -96,112.34 |
| General Journal | 07/27/2018 | CC F... | | X | -28.28 | -96,140.62 |
| General Journal | 07/30/2018 | CC F... | | X | -140.24 | -96,280.86 |
| General Journal | 07/30/2018 | CC F... | | X | -35.38 | -96,316.24 |
| Transfer | 07/31/2018 | | | X | -18,000.00 | -114,316.24 |
| General Journal | 07/31/2018 | Cc fees | | X | -0.08 | -114,316.32 |
| | **Total Checks and Payments** | | | | -114,316.32 | -114,316.32 |
| **Deposits and Credits - 21 items** | | | | | | |
| General Journal | 07/01/2018 | Openi... | | X | 342.19 | 342.19 |
| General Journal | 07/02/2018 | STO... | | X | 5,886.90 | 6,229.09 |
| General Journal | 07/05/2018 | STO... | | X | 18,382.00 | 24,611.09 |
| General Journal | 07/06/2018 | CC F... | | X | 0.00 | 24,611.09 |
| General Journal | 07/06/2018 | STO... | | X | 867.16 | 25,478.25 |
| General Journal | 07/06/2018 | STO... | | X | 952.76 | 26,431.01 |
| General Journal | 07/09/2018 | Empl... | | X | 888.93 | 27,319.94 |
| Deposit | 07/10/2018 | | | X | 2,405.44 | 29,725.38 |
| Deposit | 07/10/2018 | | | X | 4,116.00 | 33,841.38 |
| General Journal | 07/12/2018 | STO... | | X | 2,604.32 | 36,445.70 |
| General Journal | 07/12/2018 | STO... | | X | 5,667.96 | 42,113.66 |
| General Journal | 07/16/2018 | esti's | | X | 11,200.00 | 53,313.66 |
| General Journal | 07/18/2018 | STO... | | X | 8,927.20 | 62,240.86 |
| Deposit | 07/18/2018 | | | X | 19,619.50 | 81,860.36 |
| General Journal | 07/19/2018 | valley | | X | 5.00 | 81,865.36 |
| General Journal | 07/25/2018 | sror 7... | | X | 8,804.96 | 90,670.32 |
| Deposit | 07/25/2018 | | | X | 17,282.00 | 107,952.32 |
| Deposit | 07/27/2018 | | | X | 875.00 | 108,827.32 |
| General Journal | 07/30/2018 | mseo... | | X | 0.00 | 108,827.32 |
| Deposit | 07/30/2018 | | | X | 6,046.00 | 114,873.32 |
| General Journal | 07/31/2018 | sror 7... | | X | 1,648.80 | 116,522.12 |
| | **Total Deposits and Credits** | | | | 116,522.12 | 116,522.12 |
| | **Total Cleared Transactions** | | | | 2,205.80 | 2,205.80 |
| **Cleared Balance** | | | | | 2,205.80 | 8,278.28 |
| **Register Balance as of 07/31/2018** | | | | | 2,205.80 | 8,278.28 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| General Journal | 08/01/2018 | Openi... | | | -342.19 | -342.19 |
| General Journal | 08/02/2018 | MS C... | | * | -189.56 | -531.75 |
| General Journal | 08/03/2018 | ESTI'S | | * | -487.13 | -1,018.88 |
| Transfer | 08/08/2018 | | | * | -37,000.00 | -38,018.88 |
| | **Total Checks and Payments** | | | | -38,018.88 | -38,018.88 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 08/03/2018 | | | * | 15,078.88 | 15,078.88 |
| General Journal | 08/07/2018 | Stor 8-7 | | * | 1,709.88 | 16,788.76 |
| General Journal | 08/08/2018 | Stor 8-8 | | * | 1,753.76 | 18,542.52 |
| | **Total Deposits and Credits** | | | | 18,542.52 | 18,542.52 |
| | **Total New Transactions** | | | | -19,476.36 | -19,476.36 |

Page 1

11:44 AM
08/14/18

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-15 · Cash Dep Corporate DIP  4595, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Ending Balance | | | | | -17,270.56 | -11,198.08 |

 **Capital One Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634
3620 34TH ST
ASTORIA NY 11106

K108
000014575

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

*Corporate.*

## ACCOUNT SUMMARY   FOR PERIOD JULY 01, 2018 - JULY 31, 2018

| Commercial Checking 4595 | | J. MENDEL INC. DEBTOR IN POSSESSION | |
|---|---|---|---|
| Previous Balance 06/30/18 | $0.00 | Number of Days in Cycle | 31 |
| 18 Deposits/Credits | $112,974.80 | Minimum Balance This Cycle | $0.00 |
| 6 Checks/Debits | ($104,696.52) | Average Collected Balance | $11,489.94 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/18 | $8,278.28 | | |

## ACCOUNT DETAIL   FOR PERIOD JULY 01, 2018 - JULY 31, 2018

**Commercial Checking 4595**  **J. MENDEL INC. DEBTOR IN POSSESSION**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/02 | Customer Deposit | $5,886.90 | | $5,886.90 |
| 07/05 | Customer Deposit | $18,382.00 | | $24,268.90 |
| 07/05 | Check printing charge HARLAND CLARKE CHK ORDERS 070518 J MENDEL INC D I P 1FN183890326600 | | $41.63 | $24,227.27 |
| 07/06 | TRANSFER WITHDRAWAL TO ...4601 | | $23,939.21 | $288.06 |
| 07/09 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 070918 J MENDEL INC 8788290383642 | $952.76 | | $1,240.82 |
| 07/09 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 070918 J MENDEL INC 8788290383642 | $888.93 | | $2,129.75 |
| 07/09 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 070918 J MENDEL INC 8788290383642 | $867.16 | | $2,996.91 |
| 07/10 | ACH deposit GLOBAL PMTS INC EFT 071018 J MENDEL EID 3332810 | $1,001.75 | | $3,998.66 |
| 07/12 | Customer Deposit | $5,667.66 | | $9,666.32 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 MEMBER FDIC 


Capital One Bank

# MANAGE YOUR CASH
CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018 - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 07/13 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 071318 J MENDEL INC 8788290383642 | $2,604.32 | | $12,270.64 |
| 07/17 | TRANSFER WITHDRAWAL TO ...4601 | | $9,666.00 | |
| 07/18 | Customer Deposit | | | $2,604.64 |
| 07/19 | Customer Deposit | $8,927.20 | | $11,531.84 |
| 07/19 | Customer Deposit | $3,993.24 | | $15,525.08 |
| 07/19 | Check printing charge HARLAND CLARKE CHK ORDERS 071918 PAY TO THE ORDER OF 1FQQ05571238100 | $5.00 | $49.68 | $15,530.08 $15,480.40 |
| 07/20 | Customer Deposit | | | |
| 07/25 | Customer Deposit | $18,987.69 | | $34,468.09 |
| 07/25 | Customer Deposit | $16,750.79 | | $51,218.88 |
| 07/27 | Customer Deposit | $8,804.96 | | $60,023.84 |
| 07/27 | Customer Deposit | $10,888.54 | | $70,912.38 |
| 07/27 | TRANSFER WITHDRAWAL TO ...4601 | $846.72 | | $71,759.10 |
| 07/30 | Customer Deposit | | $53,000.00 | $18,759.10 |
| 07/31 | Customer Deposit | $5,870.38 | | $24,629.48 |
| 07/31 | TRANSFER WITHDRAWAL TO ...4601 | $1,648.80 | | $26,278.28 |
| Total | | | $18,000.00 | $8,278.28 |
| | | $112,974.80 | $104,696.52 | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

MEMBER FDIC

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-05 · Cash Dep E-Comm DIP 4592, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,000.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| General Journal | 07/01/2018 | Openi... | | X | -1,000.00 | -1,000.00 |
| Transfer | 07/06/2018 | | | X | -2,533.40 | -3,533.40 |
| Transfer | 07/25/2018 | | | X | -14,000.00 | -17,533.40 |
| General Journal | 07/31/2018 | e-co... | | X | -4,770.85 | -22,304.25 |
| **Total Checks and Payments** | | | | | -22,304.25 | -22,304.25 |
| **Deposits and Credits - 7 items** | | | | | | |
| General Journal | 07/03/2018 | e-co... | | X | 2,533.40 | 2,533.40 |
| Transfer | 07/06/2018 | | | X | 200.00 | 2,733.40 |
| General Journal | 07/16/2018 | e-co... | | X | 2,728.60 | 5,462.00 |
| General Journal | 07/20/2018 | e-co... | | X | 11,087.04 | 16,549.04 |
| General Journal | 07/23/2018 | e-co... | | X | 6,954.63 | 23,503.67 |
| Transfer | 07/27/2018 | | | X | 11,000.00 | 34,503.67 |
| General Journal | 07/31/2018 | e-co... | | X | 1,716.89 | 36,220.56 |
| **Total Deposits and Credits** | | | | | 36,220.56 | 36,220.56 |
| **Total Cleared Transactions** | | | | | 13,916.31 | 13,916.31 |
| **Cleared Balance** | | | | | 13,916.31 | 14,916.31 |
| **Register Balance as of 07/31/2018** | | | | | 13,916.31 | 14,916.31 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| General Journal | 08/03/2018 | ecco... | | | -67.92 | -67.92 |
| General Journal | 08/03/2018 | ecco... | | | -67.92 | -135.84 |
| General Journal | 08/06/2018 | e-co... | | | -11,087.04 | -11,222.88 |
| Transfer | 08/08/2018 | | | | -1,000.00 | -12,222.88 |
| **Total Checks and Payments** | | | | | -12,222.88 | -12,222.88 |
| **Deposits and Credits - 3 items** | | | | | | |
| General Journal | 08/01/2018 | e-co... | | | 4,186.74 | 4,186.74 |
| General Journal | 08/07/2018 | e-co... | Ecommerce | | 0.00 | 4,186.74 |
| Deposit | 08/07/2018 | | | | 1,167.00 | 5,353.74 |
| **Total Deposits and Credits** | | | | | 5,353.74 | 5,353.74 |
| **Total New Transactions** | | | | | -6,869.14 | -6,869.14 |
| **Ending Balance** | | | | | 7,047.17 | 8,047.17 |

 **Capital**One**Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK        K108
CASE# 1-18-43634                    000018037
3620 34TH ST
ASTORIA NY 11106

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

E — Comm

## ACCOUNT SUMMARY   FOR PERIOD JULY 01, 2018 - JULY 31, 2018

| Commercial Checking    4592 | | J. MENDEL INC. DEBTOR IN POSSESSION | |
|---|---|---|---|
| Previous Balance 06/30/18 | $0.00 | Number of Days in Cycle | 31 |
| 7 Deposits/Credits | $36,220.56 | Minimum Balance This Cycle | $0.00 |
| 3 Checks/Debits | ($21,304.25) | Average Collected Balance | $6,473.19 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/18 | $14,916.31 | | |

## ACCOUNT DETAIL   FOR PERIOD JULY 01, 2018 - JULY 31, 2018

| Commercial Checking   4592 | | | J. MENDEL INC. DEBTOR IN POSSESSION |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/03 | ACH deposit Shopify        TRANSFER 070318 X        Shopify | $2,533.40 | | $2,533.40 |
| 07/06 | TRANSFER WITHDRAWAL TO ...4601 | | $2,533.40 | $0.00 |
| 07/09 | TRANSFER DEPOSIT FROM ...4601 | $200.00 | | $200.00 |
| 07/16 | ACH deposit Shopify        TRANSFER 071618 X        Shopify | $2,728.60 | | $2,928.60 |
| 07/20 | ACH deposit Shopify        TRANSFER 072018 X        Shopify | $11,087.04 | | $14,015.64 |
| 07/23 | ACH deposit Shopify        TRANSFER 072318 X        Shopify | $6,954.63 | | $20,970.27 |
| 07/25 | TRANSFER WITHDRAWAL TO ...4601 | | $14,000.00 | $6,970.27 |
| 07/27 | TRANSFER DEPOSIT FROM ...4601 | $11,000.00 | | $17,970.27 |
| 07/30 | ACH Withdrawal Shopify        TRANSFER 073018 X        Shopify | | $4,770.85 | $13,199.42 |
| 07/31 | ACH deposit Shopify        TRANSFER 073118 X        Shopify | $1,716.89 | | $14,916.31 |
| Total | | $36,220.56 | $21,304.25 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 MEMBER FDIC    LENDER

11:32 AM

08/14/18

# J. Mendel Inc. DIP
# Reconciliation Summary
### 100-10 · Cash Dep - Madison DIP  4607, Period Ending 07/31/2018

|  | Jul 31, 18 |
|---|---|
| **Beginning Balance** | 9,130.50 |
| Cleared Transactions | |
| Checks and Payments - 7 items | -49,373.01 |
| Deposits and Credits - 17 items | 47,195.17 |
| **Total Cleared Transactions** | -2,177.84 |
| **Cleared Balance** | 6,952.66 |
| Register Balance as of 07/31/2018 | 6.952.66 |
| New Transactions | |
| Checks and Payments - 2 items | -2,855.52 |
| **Total New Transactions** | -2,855.52 |
| **Ending Balance** | 4,097.14 |

11:32 AM

08/14/18

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-10 · Cash Dep - Madison DIP  4607, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 9,130.50 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| General Journal | 06/29/2018 | M10941 | | X | -323.20 | -323.20 |
| General Journal | 07/01/2018 | Openi... | | X | -9,130.50 | -9,453.70 |
| General Journal | 07/10/2018 | CCFE... | | X | -1,578.97 | -11,032.67 |
| Transfer | 07/17/2018 | | | X | -18,000.00 | -29,032.67 |
| General Journal | 07/19/2018 | bank ch | | X | -90.34 | -29,123.01 |
| General Journal | 07/23/2018 | mseo... | | X | -1,250.00 | -30,373.01 |
| Transfer | 07/31/2018 | | | X | -19,000.00 | -49,373.01 |
| Total Checks and Payments | | | | | -49,373.01 | -49,373.01 |
| **Deposits and Credits - 17 items** | | | | | | |
| Sales Receipt | 07/06/2018 | | Cristina Tiu | X | 275.00 | 275.00 |
| Sales Receipt | 07/07/2018 | | ORIANA FINK | X | 2,390.90 | 2,665.90 |
| Sales Receipt | 07/07/2018 | | MAYSA | X | 3,044.15 | 5,710.05 |
| Sales Receipt | 07/10/2018 | | ORIANA FINK | X | 250.00 | 5,960.05 |
| Deposit | 07/10/2018 | | | X | 17,041.15 | 23,001.20 |
| Sales Receipt | 07/11/2018 | | YANINA FUERTES | X | 330.00 | 23,331.20 |
| Sales Receipt | 07/11/2018 | | YANINA FUERTES | X | 381.06 | 23,712.26 |
| Sales Receipt | 07/18/2018 | | SANA ALHADLAQ | X | 6,187.37 | 29,899.63 |
| Sales Receipt | 07/19/2018 | | CLAUDIA KARDON... | X | 1,250.00 | 31,149.63 |
| General Journal | 07/21/2018 | mseo... | | X | 0.56 | 31,150.19 |
| Sales Receipt | 07/23/2018 | M11015 | ANGELA INGRAO | X | 440.00 | 31,590.19 |
| Sales Receipt | 07/23/2018 | M11017 | VERONICA BERT... | X | 450.00 | 32,040.19 |
| Sales Receipt | 07/23/2018 | M11014 | ANGELA INGRAO | X | 1,954.24 | 33,994.43 |
| Sales Receipt | 07/25/2018 | M11018 | LISA WOLFE | X | 4,596.00 | 38,590.43 |
| Sales Receipt | 07/26/2018 | M11019 | NORA ALGWAIZ | X | 450.00 | 39,040.43 |
| Sales Receipt | 07/27/2018 | | Ellen Soltes | X | 8,154.74 | 47,195.17 |
| General Journal | 07/30/2018 | mseo... | | X | 0.00 | 47,195.17 |
| Total Deposits and Credits | | | | | 47,195.17 | 47,195.17 |
| Total Cleared Transactions | | | | | -2,177.84 | -2,177.84 |
| Cleared Balance | | | | | -2,177.84 | 6,952.66 |
| Register Balance as of 07/31/2018 | | | | | -2,177.84 | 6,952.66 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 08/02/2018 | MS C... | | | -855.52 | -855.52 |
| Transfer | 08/08/2018 | | | | -2,000.00 | -2,855.52 |
| Total Checks and Payments | | | | | -2,855.52 | -2,855.52 |
| Total New Transactions | | | | | -2,855.52 | -2,855.52 |
| **Ending Balance** | | | | | -5,033.36 | 4,097.14 |

**Capital**One **Bank**

## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634
3620 34TH ST
ASTORIA NY 11106

K108
000014576

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

madison

## ACCOUNT SUMMARY   FOR PERIOD JULY 01, 2018 - JULY 31, 2018

| Commercial Checking | 4607 | | J. MENDEL INC. DEBTOR IN POSSESSION |
|---|---|---|---|
| Previous Balance 06/30/18 | $0.00 | | |
| 10 Deposits/Credits | $44,043.00 | Number of Days in Cycle | 31 |
| 3 Checks/Debits | ($37,090.34) | Minimum Balance This Cycle | $0.00 |
| Service Charges | $0.00 | Average Collected Balance | $10,103.67 |
| Ending Balance 07/31/18 | $6,952.66 | | |

## ACCOUNT DETAIL   FOR PERIOD JULY 01, 2018 - JULY 31, 2018

| Commercial Checking | 4607 | | | J. MENDEL INC. DEBTOR IN POSSESSION |
|---|---|---|---|---|
| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
| 07/10 | ACH deposit GLOBAL PMTS INC  EFT<br>071018 J MENDEL       EID 3332807 | $15,138.98 | | $15,138.98 |
| 07/10 | ACH deposit GLOBAL PAYMENTS<br>GLOBAL DEP 071018 J MENDEL INC<br>8788290383643 | $5,435.05 | | $20,574.03 |
| 07/10 | ACH deposit GLOBAL PAYMENTS<br>GLOBAL DEP 071018 J MENDEL INC<br>8788290383643 | $275.00 | | $20,849.03 |
| 07/12 | ACH deposit GLOBAL PAYMENTS<br>GLOBAL DEP 071218 J MENDEL INC<br>8788290383643 | $250.00 | | $21,099.03 |
| 07/13 | ACH deposit GLOBAL PAYMENTS<br>GLOBAL DEP 071318 J MENDEL INC<br>8788290383643 | $711.06 | | $21,810.09 |
| 07/17 | TRANSFER WITHDRAWAL TO ...4601 | | $18,000.00 | $3,810.09 |
| 07/19 | Check printing charge HARLAND CLARKE<br>CHK ORDERS 071918 J MENDEL INC<br>DEBTOR 1FQP75440016500 | | $90.34 | $3,719.75 |
| 07/20 | ACH deposit GLOBAL PAYMENTS<br>GLOBAL DEP 072018 J MENDEL INC<br>8788290383643 | $6,187.93 | | $9,907.68 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 

MEMBER FDIC



# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018 - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/25 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 072518 J MENDEL INC 8788290383643 | $2,844.24 | | $12,751.92 |
| 07/27 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 072718 J MENDEL INC 8788290383643 | $4,596.00 | | $17,347.92 |
| 07/30 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 073018 J MENDEL INC 8788290383643 | $450.00 | | $17,797.92 |
| 07/31 | ACH deposit GLOBAL PAYMENTS GLOBAL DEP 073118 J MENDEL INC 8788290383643 | $8,154.74 | | $25,952.66 |
| 07/31 | TRANSFER WITHDRAWAL TO ...4601 | | $19,000.00 | $6,952.66 |
| Total | | $44,043.00 | $37,090.34 | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



11:06 AM
08/14/18

# J. Mendel Inc. DIP
## Reconciliation Summary
### 100-00 · Cash - Operating DIP, Period Ending 07/31/2018

|  | Jul 31, 18 |
|---|---|
| Beginning Balance | 514,971.48 |
|    Cleared Transactions | |
|       Checks and Payments - 168 items | -827,327.70 |
|       Deposits and Credits - 15 items | 618,041.17 |
|    Total Cleared Transactions | -209,286.53 |
| Cleared Balance | 305,684.95 |
|    Uncleared Transactions | |
|       Checks and Payments - 7 items | -16,354.20 |
|       Deposits and Credits - 1 item | 0.00 |
|    Total Uncleared Transactions | -16,354.20 |
| Register Balance as of 07/31/2018 | 289,330.75 |
|    New Transactions | |
|       Checks and Payments - 67 items | -126,904.74 |
|       Deposits and Credits - 6 items | 40,105.73 |
|    Total New Transactions | -86,799.01 |
| Ending Balance | 202,531.74 |

11:06 AM

08/14/18

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-00 · Cash - Operating DIP, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 514,971.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 168 items** | | | | | | |
| Bill Pmt -Check | 06/28/2018 | ACH | OXFORD HEALTH ... | X | -23,806.40 | -23,806.40 |
| General Journal | 06/28/2018 | Wire ... | | X | -15.00 | -23,821.40 |
| Bill Pmt -Check | 06/29/2018 | 1253 | Seha Studio, Inc | X | -5,000.00 | -28,821.40 |
| Bill Pmt -Check | 06/29/2018 | 1252 | NOEL STUDIO INC | X | -5,000.00 | -33,821.40 |
| Bill Pmt -Check | 06/29/2018 | 1251 | BC AMERICA | X | -5,000.00 | -38,821.40 |
| Bill Pmt -Check | 06/29/2018 | 1254 | The Style Studio of ... | X | -5,000.00 | -43,821.40 |
| Bill Pmt -Check | 06/29/2018 | 1255 | JASONS COLLECT... | X | -3,522.00 | -47,343.40 |
| Bill Pmt -Check | 06/29/2018 | 1256 | METRO TRIMMING... | X | -2,567.25 | -49,910.65 |
| General Journal | 06/29/2018 | Wire ... | | X | -15.00 | -49,925.65 |
| Check | 07/02/2018 | 1257 | BankDirect Captial ... | X | -6,258.16 | -56,183.81 |
| General Journal | 07/02/2018 | Wire ... | | X | -25.00 | -56,208.81 |
| General Journal | 07/03/2018 | PAYR... | | X | -61,600.18 | -117,808.99 |
| General Journal | 07/03/2018 | PAYR... | | X | -30,471.39 | -148,280.38 |
| Bill Pmt -Check | 07/03/2018 | 1259 | PREMIER RISK LLC | X | -6,182.40 | -154,462.78 |
| Check | 07/03/2018 | 1258 | PETTY CASH | X | -1,000.00 | -155,462.78 |
| General Journal | 07/03/2018 | PAYR... | | X | -482.26 | -155,945.04 |
| General Journal | 07/03/2018 | PAYR... | | X | -353.20 | -156,298.24 |
| General Journal | 07/03/2018 | PAYR... | | X | -331.66 | -156,629.90 |
| General Journal | 07/05/2018 | | | X | -159.68 | -156,789.58 |
| Bill Pmt -Check | 07/06/2018 | 1261 | NOEL STUDIO INC | X | -5,000.00 | -161,789.58 |
| Check | 07/06/2018 | 1268 | CENTRAL FUR ST... | X | -5,000.00 | -166,789.58 |
| Bill Pmt -Check | 07/06/2018 | 1263 | The Style Studio of ... | X | -5,000.00 | -171,789.58 |
| Bill Pmt -Check | 07/06/2018 | 1265 | ACCURATE PATT... | X | -3,000.00 | -174,789.58 |
| Bill Pmt -Check | 07/06/2018 | 1262 | Seha Studio, Inc | X | -2,700.00 | -177,489.58 |
| Bill Pmt -Check | 07/06/2018 | 1260 | BC AMERICA | X | -1,940.00 | -179,429.58 |
| Bill Pmt -Check | 07/06/2018 | 1264 | JASONS COLLECT... | X | -1,225.00 | -180,654.58 |
| Bill Pmt -Check | 07/06/2018 | 1267 | VOGUE TOO PLEA... | X | -400.00 | -181,054.58 |
| Bill Pmt -Check | 07/06/2018 | 1266 | Sun Fashion Ameri... | X | -205.00 | -181,259.58 |
| Transfer | 07/06/2018 | | | X | -200.00 | -181,459.58 |
| General Journal | 07/06/2018 | Wire ... | | X | -15.00 | -181,474.58 |
| Bill Pmt -Check | 07/09/2018 | Wire | GENTILI MOSCONI | X | -27,141.20 | -208,615.78 |
| Bill Pmt -Check | 07/09/2018 | Wire | K.R. METAL INDU... | X | -8,875.00 | -217,490.78 |
| Bill Pmt -Check | 07/09/2018 | Wire | SUZARILA | X | -1,738.00 | -219,228.78 |
| General Journal | 07/10/2018 | Wire ... | | X | -40.00 | -219,268.78 |
| General Journal | 07/10/2018 | Wire ... | | X | -40.00 | -219,308.78 |
| General Journal | 07/10/2018 | Wire ... | | X | -40.00 | -219,348.78 |
| General Journal | 07/11/2018 | Payro... | | X | -25.00 | -219,373.78 |
| General Journal | 07/11/2018 | Payro... | | X | -6,524.25 | -225,898.03 |
| General Journal | 07/11/2018 | Payro... | | X | -2,437.57 | -228,335.60 |
| General Journal | 07/11/2018 | Payro... | | X | -413.38 | -228,748.98 |
| General Journal | 07/11/2018 | Wire ... | | X | -82.00 | -228,830.98 |
| Bill Pmt -Check | 07/12/2018 | 1271 | NOEL STUDIO INC | X | -15.00 | -228,845.98 |
| Bill Pmt -Check | 07/12/2018 | 1278 | The Style Studio of ... | X | -6,000.00 | -234,845.98 |
| Bill Pmt -Check | 07/12/2018 | 1269 | SOLSTISS INC. | X | -6,000.00 | -240,845.98 |
| Bill Pmt -Check | 07/12/2018 | 1275 | ACCURATE PATT... | X | -5,000.00 | -245,845.98 |
| Bill Pmt -Check | 07/12/2018 | 1272 | Milaaya Embroidery... | X | -4,132.00 | -249,977.98 |
| Bill Pmt -Check | 07/12/2018 | 1274 | BC AMERICA | X | -3,900.00 | -253,877.98 |
| Bill Pmt -Check | 07/12/2018 | 1276 | Sun Fashion Ameri... | X | -1,762.50 | -255,640.48 |
| Bill Pmt -Check | 07/12/2018 | 1270 | Panda | X | -430.00 | -256,070.48 |
| Bill Pmt -Check | 07/12/2018 | 1277 | VOGUE TOO PLEA... | X | -305.00 | -256,375.48 |
| General Journal | 07/12/2018 | Wire ... | | X | -100.00 | -256,475.48 |
| Bill Pmt -Check | 07/12/2018 | 1273 | EASTERN SILK MI... | X | -15.00 | -256,490.48 |
| General Journal | 07/13/2018 | Amex | | X | -12.30 | -256,502.78 |
| Bill Pmt -Check | 07/13/2018 | Wire | LIUL CO., LTD. | X | -13,281.12 | -269,783.90 |
| Bill Pmt -Check | 07/13/2018 | Wire | TESSILBIELLA SRL | X | -4,833.00 | -274,616.90 |
| Bill Pmt -Check | 07/13/2018 | 1279 | DOMNICK G. RILE... | X | -4,256.92 | -278,873.82 |
| Bill Pmt -Check | 07/13/2018 | Wire | TISSAGE DES CH... | X | -3,795.39 | -282,669.21 |
| Bill Pmt -Check | 07/13/2018 | 1283 | JIE CHEN | X | -2,015.44 | -284,684.65 |
| Bill Pmt -Check | 07/13/2018 | Wire | LUIGI VERGA | X | -2,000.00 | -286,684.65 |
| General Journal | 07/13/2018 | payroll... | | X | -772.94 | -287,457.59 |
| Bill Pmt -Check | 07/13/2018 | 1281 | DEALROOM | X | -708.63 | -288,166.22 |
| Bill Pmt -Check | 07/13/2018 | 1282 | INTERTRADE  SY... | X | -500.00 | -288,666.22 |
| General Journal | 07/13/2018 | Wire ... | | X | -304.85 | -288,971.07 |
| General Journal | 07/13/2018 | Wire ... | | X | -40.00 | -289,011.07 |
| | | | | X | -40.00 | -289,051.07 |

11:06 AM
08/14/18

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-00 · Cash - Operating DIP, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 07/13/2018 | Wire ... | | X | -40.00 | -289,091.07 |
| General Journal | 07/13/2018 | Wire ... | | X | -40.00 | -289,131.07 |
| General Journal | 07/13/2018 | Wire ... | | X | -25.00 | -289,156.07 |
| Bill Pmt -Check | 07/16/2018 | 1284 | U.S. Trustee | X | -325.00 | -289,481.07 |
| Bill Pmt -Check | 07/17/2018 | 1285 | JIE CHEN | X | -1,540.00 | -291,021.07 |
| Bill Pmt -Check | 07/17/2018 | 1286 | ZIMFIRA BATALOVA | X | -800.00 | -291,821.07 |
| Bill Pmt -Check | 07/17/2018 | 1289 | LIVERPOOL CART... | X | -468.16 | -292,289.23 |
| Bill Pmt -Check | 07/17/2018 | 1287 | Carlos Gonzalez | X | -100.00 | -292,389.23 |
| Check | 07/17/2018 | ACH | U.S. Fish & Wildlife ... | X | -100.00 | -292,489.23 |
| Bill Pmt -Check | 07/17/2018 | 1288 | James Charles | X | -38.00 | -292,527.23 |
| General Journal | 07/17/2018 | Wire ... | | X | -25.00 | -292,552.23 |
| General Journal | 07/18/2018 | Pay 7... | | X | -69,121.16 | -361,673.39 |
| General Journal | 07/18/2018 | Pay 7... | | X | -33,775.37 | -395,448.76 |
| Bill Pmt -Check | 07/18/2018 | Wire | RILIEVI INDIA PVT ... | X | -17,580.00 | -413,028.76 |
| General Journal | 07/18/2018 | Pay 7... | | X | -1,010.94 | -414,039.70 |
| General Journal | 07/18/2018 | Pay 7... | | X | -384.92 | -414,424.62 |
| General Journal | 07/18/2018 | Pay 7... | | X | -353.20 | -414,777.82 |
| General Journal | 07/18/2018 | Wire ... | | X | -40.00 | -414,817.82 |
| General Journal | 07/18/2018 | Wire ... | | X | -15.00 | -414,832.82 |
| Bill Pmt -Check | 07/20/2018 | 1294 | NOEL STUDIO INC | X | -10,000.00 | -424,832.82 |
| Bill Pmt -Check | 07/20/2018 | ACH | The Hartford | X | -9,847.56 | -434,680.38 |
| Bill Pmt -Check | 07/20/2018 | 1290 | FINESSE EMBROI... | X | -7,343.00 | -442,023.38 |
| Bill Pmt -Check | 07/20/2018 | 1291 | SOLSTISS INC. | X | -5,874.99 | -447,898.37 |
| Bill Pmt -Check | 07/20/2018 | 1296 | Milaaya Embroidery... | X | -5,418.00 | -453,316.37 |
| Bill Pmt -Check | 07/20/2018 | 1292 | BC AMERICA | X | -4,969.50 | -458,285.87 |
| Bill Pmt -Check | 07/20/2018 | 1293 | The Style Studio of ... | X | -4,800.00 | -463,085.87 |
| Bill Pmt -Check | 07/20/2018 | 1303 | Seha Studio, Inc | X | -2,825.00 | -465,910.87 |
| Bill Pmt -Check | 07/20/2018 | 1298 | ACCURATE PATT... | X | -1,065.00 | -466,975.87 |
| Check | 07/20/2018 | 1305 | UPS | X | -744.00 | -467,719.87 |
| Bill Pmt -Check | 07/20/2018 | 1299 | Panda | X | -682.50 | -468,402.37 |
| Bill Pmt -Check | 07/20/2018 | 1295 | CALAMO SILK INC | X | -639.00 | -469,041.37 |
| Bill Pmt -Check | 07/20/2018 | 1300 | MIDTOWN PAPER ... | X | -199.00 | -469,240.37 |
| Bill Pmt -Check | 07/20/2018 | 1304 | NY HARDWARE & ... | X | -188.00 | -469,428.37 |
| Bill Pmt -Check | 07/20/2018 | 1297 | B. T. BUTTON INC | X | -157.86 | -469,586.23 |
| Bill Pmt -Check | 07/20/2018 | 1302 | Bombino Express | X | -108.00 | -469,694.23 |
| General Journal | 07/20/2018 | Wire ... | | X | -20.00 | -469,714.23 |
| Bill Pmt -Check | 07/23/2018 | Wire | GENTILI MOSCONI | X | -15.00 | -469,729.23 |
| Check | 07/23/2018 | 1309 | CENTRAL FUR ST... | X | -10,478.52 | -480,207.75 |
| Bill Pmt -Check | 07/23/2018 | Wire | K.R. METAL INDU... | X | -5,000.00 | -485,207.75 |
| Bill Pmt -Check | 07/23/2018 | Wire | FCN TEXTILES SAS | X | -2,700.00 | -487,907.75 |
| Bill Pmt -Check | 07/23/2018 | 1310 | DOMNICK G. RILE... | X | -2,000.00 | -489,907.75 |
| Bill Pmt -Check | 07/23/2018 | 1313 | THE THOMAS GR... | X | -1,737.65 | -491,645.40 |
| Bill Pmt -Check | 07/23/2018 | Wire | SUZARILA | X | -1,328.28 | -492,973.68 |
| Bill Pmt -Check | 07/23/2018 | 1312 | Jaime Coon | X | -350.00 | -493,323.68 |
| General Journal | 07/23/2018 | Wire ... | | X | -225.00 | -493,548.68 |
| General Journal | 07/23/2018 | Wire ... | | X | -40.00 | -493,588.68 |
| General Journal | 07/23/2018 | Wire ... | | X | -40.00 | -493,628.68 |
| General Journal | 07/23/2018 | Wire ... | | X | -40.00 | -493,668.68 |
| Bill Pmt -Check | 07/24/2018 | 1314 | Rosa Rosa Inc | X | -40.00 | -493,708.68 |
| Check | 07/24/2018 | 1308 | UPS | X | -381.06 | -494,089.74 |
| General Journal | 07/24/2018 | Wire ... | | X | -284.64 | -494,374.38 |
| Bill Pmt -Check | 07/25/2018 | Wire | STALLION INC | X | -25.00 | -494,399.38 |
| Bill Pmt -Check | 07/25/2018 | ach | OXFORD HEALTH ... | X | -43,462.50 | -537,861.88 |
| General Journal | 07/25/2018 | Prom... | New York State Sal... | X | -24,436.55 | -562,298.43 |
| General Journal | 07/25/2018 | Pay 7... | | X | -7,746.48 | -570,044.91 |
| Check | 07/25/2018 | ACH | BankDirect Captial ... | X | -6,483.05 | -576,527.96 |
| General Journal | 07/25/2018 | Pay 7... | | X | -2,624.32 | -579,152.28 |
| Bill Pmt -Check | 07/25/2018 | Wire | WORLDNET INTE... | X | -2,453.29 | -581,605.57 |
| Check | 07/25/2018 | 1321 | PETTY CASH | X | -1,833.35 | -583,438.92 |
| Bill Pmt -Check | 07/25/2018 | ACH | DENTCARE | X | -1,000.00 | -584,438.92 |
| Bill Pmt -Check | 07/25/2018 | 1318 | THE STANDARD LI... | X | -812.14 | -585,251.06 |
| General Journal | 07/25/2018 | Pay 7... | | X | -562.84 | -585,813.90 |
| Bill Pmt -Check | 07/25/2018 | ACH | PRINCIPAL FINAN... | X | -211.97 | -586,025.87 |
| Bill Pmt -Check | 07/25/2018 | 1320 | EYE MED | X | -140.51 | -586,166.38 |
| General Journal | 07/25/2018 | Pay 7... | | X | -115.80 | -586,282.18 |
| General Journal | 07/25/2018 | Wire ... | | X | -82.00 | -586,364.18 |
| General Journal | 07/25/2018 | Wire ... | | X | -25.00 | -586,389.18 |
| General Journal | 07/25/2018 | Wire ... | | X | -25.00 | -586,414.18 |

11:06 AM
08/14/18

# J. Mendel Inc. DIP
# Reconciliation Detail
## 100-00 · Cash - Operating DIP, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/26/2018 | 1328 | FINESSE EMBROI... | X | -7,343.00 | -593,757.18 |
| Bill Pmt -Check | 07/26/2018 | 1332 | NOEL STUDIO INC | X | -5,000.00 | -598,757.18 |
| Check | 07/26/2018 | 1330 | CENTRAL FUR ST... | X | -5,000.00 | -603,757.18 |
| Check | 07/26/2018 | 1331 | CENTRAL FUR ST... | X | -5,000.00 | -608,757.18 |
| Bill Pmt -Check | 07/26/2018 | 1326 | The Style Studio of ... | X | -5,000.00 | -613,757.18 |
| Bill Pmt -Check | 07/26/2018 | 1329 | BC AMERICA | X | -4,940.95 | -618,698.13 |
| Bill Pmt -Check | 07/26/2018 | 1323 | ACCURATE PATT... | X | -2,182.00 | -620,880.13 |
| Bill Pmt -Check | 07/26/2018 | 1325 | CHARMING FASHI... | X | -1,500.00 | -622,380.13 |
| Bill Pmt -Check | 07/26/2018 | 1327 | JASONS COLLECT... | X | -962.00 | -623,342.13 |
| General Journal | 07/26/2018 | FSA | | X | -315.00 | -623,657.13 |
| Bill Pmt -Check | 07/26/2018 | 1322 | Bombino Express | X | -275.00 | -623,932.13 |
| Bill Pmt -Check | 07/27/2018 | Wire | STALLION INC | X | -42,444.00 | -666,376.13 |
| Bill Pmt -Check | 07/27/2018 | Wire | MANIFATTURA TE... | X | -15,569.15 | -681,945.28 |
| Transfer | 07/27/2018 | | | X | -11,000.00 | -692,945.28 |
| Bill Pmt -Check | 07/27/2018 | Wire | GENTILI MOSCONI | X | -2,084.25 | -695,029.53 |
| Bill Pmt -Check | 07/27/2018 | Wire | CENTRO SETA | X | -1,734.08 | -696,763.61 |
| Bill Pmt -Check | 07/27/2018 | Wire | SHANAGAR | X | -734.00 | -697,497.61 |
| Bill Pmt -Check | 07/27/2018 | Wire | SUZARILA | X | -598.00 | -698,095.61 |
| Check | 07/27/2018 | ACH | TIME WARNER INC | X | -349.99 | -698,445.60 |
| Bill Pmt -Check | 07/27/2018 | Wire | Shindo USA Inc | X | -269.00 | -698,714.60 |
| General Journal | 07/27/2018 | Wire ... | | X | -40.00 | -698,754.60 |
| General Journal | 07/27/2018 | Wire ... | | X | -40.00 | -698,794.60 |
| General Journal | 07/27/2018 | Wire ... | | X | -40.00 | -698,834.60 |
| General Journal | 07/27/2018 | Wire ... | | X | -40.00 | -698,874.60 |
| General Journal | 07/27/2018 | Wire ... | | X | -25.00 | -698,899.60 |
| General Journal | 07/27/2018 | Wire ... | | X | -25.00 | -698,924.60 |
| Bill Pmt -Check | 07/30/2018 | 1333 | STALLION INC | X | -32,451.25 | -731,375.85 |
| General Journal | 07/30/2018 | Wire ... | | X | -40.00 | -731,415.85 |
| General Journal | 07/31/2018 | Pay 8... | | X | -61,688.42 | -793,104.27 |
| General Journal | 07/31/2018 | Pay 8... | | X | -30,139.95 | -823,244.22 |
| Bill Pmt -Check | 07/31/2018 | ACH | CON EDISON | X | -2,049.24 | -825,293.46 |
| Check | 07/31/2018 | ACH | ShelterPoint | X | -1,468.00 | -826,761.46 |
| General Journal | 07/31/2018 | Pay 8... | | X | -353.20 | -827,114.66 |
| Bill Pmt -Check | 07/31/2018 | ACH | AFLACNHC59 | X | -188.04 | -827,302.70 |
| General Journal | 07/31/2018 | Wire ... | | X | -25.00 | -827,327.70 |
| **Total Checks and Payments** | | | | | **-827,327.70** | **-827,327.70** |
| **Deposits and Credits - 15 items** | | | | | | |
| Transfer | 06/29/2018 | | | X | 16,752.73 | 16,752.73 |
| Transfer | 07/06/2018 | | | X | 2,533.40 | 19,286.13 |
| Transfer | 07/06/2018 | | | X | 23,535.96 | 42,822.09 |
| General Journal | 07/11/2018 | RAZE... | | X | 14,665.00 | 57,487.09 |
| General Journal | 07/13/2018 | STO... | | X | 979.92 | 58,467.01 |
| Transfer | 07/17/2018 | | | X | 9,666.00 | 68,133.01 |
| Transfer | 07/17/2018 | | | X | 18,000.00 | 86,133.01 |
| General Journal | 07/18/2018 | BG A... | | X | 13,210.40 | 99,343.41 |
| General Journal | 07/20/2018 | BG J... | | X | 414,697.26 | 514,040.67 |
| Check | 07/24/2018 | 1315 | NYC Police Depart... | X | 0.00 | 514,040.67 |
| Transfer | 07/25/2018 | | | X | 14,000.00 | 528,040.67 |
| Transfer | 07/27/2018 | | | X | 53,000.00 | 581,040.67 |
| General Journal | 07/31/2018 | Prepaid | | X | 0.50 | 581,041.17 |
| Transfer | 07/31/2018 | | | X | 18,000.00 | 599,041.17 |
| Transfer | 07/31/2018 | | | X | 19,000.00 | 618,041.17 |
| **Total Deposits and Credits** | | | | | **618,041.17** | **618,041.17** |
| **Total Cleared Transactions** | | | | | **-209,286.53** | **-209,286.53** |
| **Cleared Balance** | | | | | **-209,286.53** | **305,684.95** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 07/13/2018 | 1280 | OLMETEX SPA | | -89.40 | -89.40 |
| Check | 07/23/2018 | 1307 | UPS | | -848.96 | -938.36 |
| Bill Pmt -Check | 07/24/2018 | 1317 | OLMSTEAD PROP... | | -12,042.85 | -12,981.21 |
| Bill Pmt -Check | 07/26/2018 | 1324 | Label Kings | | -1,520.00 | -14,501.21 |
| General Journal | 07/31/2018 | Pay 8... | | | -1,011.54 | -15,512.75 |
| Bill Pmt -Check | 07/31/2018 | E-CH... | DELAWARE SECR... | | -515.00 | -16,027.75 |
| General Journal | 07/31/2018 | Pay 8... | | | -326.45 | -16,354.20 |

11:06 AM

08/14/18

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-00 · Cash - Operating DIP, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -16,354.20 | -16,354.20 |
| **Deposits and Credits - 1 item** | | | | | | |
| Bill Pmt -Check | 07/01/2018 | 1319 | EYE MED | | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -16,354.20 | -16,354.20 |
| Register Balance as of 07/31/2018 | | | | | -225,640.73 | 289,330.75 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 67 items** | | | | | | |
| Check | 08/01/2018 | Wire | STIB19 SRL | | -5,708.04 | -5,708.04 |
| Check | 08/01/2018 | 1352 | CENTRAL FUR ST... | | -5,000.00 | -10,708.04 |
| Bill Pmt -Check | 08/01/2018 | 1340 | NOEL STUDIO INC | | -5,000.00 | -15,708.04 |
| Bill Pmt -Check | 08/01/2018 | 1334 | The Style Studio of ... | | -5,000.00 | -20,708.04 |
| Bill Pmt -Check | 08/01/2018 | 1335 | BC AMERICA | | -5,000.00 | -25,708.04 |
| Bill Pmt -Check | 08/01/2018 | 1342 | CHARMING FASHI... | | -2,450.00 | -28,158.04 |
| Bill Pmt -Check | 08/01/2018 | 1339 | BLUE STAR SILK ... | | -2,344.00 | -30,502.04 |
| Bill Pmt -Check | 08/01/2018 | 1337 | EVELYN FORSYT... | | -2,192.13 | -32,694.17 |
| Bill Pmt -Check | 08/01/2018 | 1351 | DOMNICK G. RILE... | | -1,737.65 | -34,431.82 |
| Bill Pmt -Check | 08/01/2018 | Wire | LIUL CO., LTD. | | -1,189.75 | -35,621.57 |
| Bill Pmt -Check | 08/01/2018 | 1338 | JASONS COLLECT... | | -1,162.50 | -36,784.07 |
| Bill Pmt -Check | 08/01/2018 | Wire | K.R. METAL INDU... | | -1,000.00 | -37,784.07 |
| Bill Pmt -Check | 08/01/2018 | 1336 | SOLSTISS INC. | | -946.80 | -38,730.87 |
| Bill Pmt -Check | 08/01/2018 | 1354 | DANES BRIDGE E... | | -750.00 | -39,480.87 |
| Bill Pmt -Check | 08/01/2018 | 1344 | VOGUE TOO PLEA... | | -732.50 | -40,213.37 |
| Check | 08/01/2018 | 1345 | Jaime Coon | | -675.00 | -40,888.37 |
| Bill Pmt -Check | 08/01/2018 | 1353 | Laura Scarcella | | -540.32 | -41,428.69 |
| General Journal | 08/01/2018 | 1343 | Rosa Rosa Inc | | -87.10 | -41,515.79 |
| General Journal | 08/01/2018 | Wire ... | | | -40.00 | -41,555.79 |
| General Journal | 08/01/2018 | Wire ... | | | -40.00 | -41,595.79 |
| Bill Pmt -Check | 08/01/2018 | 1341 | Panda | | -40.00 | -41,635.79 |
| General Journal | 08/02/2018 | CC fee | | | -27.50 | -41,663.29 |
| General Journal | 08/02/2018 | CC fee | | | -76.58 | -41,739.87 |
| Bill Pmt -Check | 08/03/2018 | 1350 | VOGUE TOO PLEA... | | -76.58 | -41,816.45 |
| Check | 08/03/2018 | ACH | VERIZON-CORPO... | | -510.00 | -42,326.45 |
| General Journal | 08/03/2018 | CC fee | | | -337.34 | -42,663.79 |
| General Journal | 08/03/2018 | CC fee | | | -94.58 | -42,758.37 |
| Check | 08/06/2018 | 1346 | UPS | | -94.58 | -42,852.95 |
| Bill Pmt -Check | 08/07/2018 | Wire | MANIFATTURA TE... | | -69.81 | -42,922.76 |
| Bill Pmt -Check | 08/07/2018 | Wire | LIUL CO., LTD. | | -13,330.00 | -56,252.76 |
| Check | 08/07/2018 | ACH | NYC Department O... | | -4,905.92 | -61,158.68 |
| Bill Pmt -Check | 08/07/2018 | 1349 | VOGUE TOO PLEA... | | -439.60 | -61,598.28 |
| General Journal | 08/07/2018 | Wire ... | | | -390.00 | -61,988.28 |
| General Journal | 08/07/2018 | Wire ... | | | -40.00 | -62,028.28 |
| General Journal | 08/07/2018 | Wire ... | | | -40.00 | -62,068.28 |
| General Journal | 08/08/2018 | Payr ... | | | -25.00 | -62,093.28 |
| General Journal | 08/08/2018 | Payr ... | | | -6,111.78 | -68,205.06 |
| Check | 08/08/2018 | 1355 | PETTY CASH | | -2,323.44 | -70,528.50 |
| General Journal | 08/08/2018 | Payr ... | | | -1,000.00 | -71,528.50 |
| General Journal | 08/08/2018 | Payr ... | | | -208.56 | -71,737.06 |
| Bill Pmt -Check | 08/09/2018 | 1357 | NOEL STUDIO INC | | -82.00 | -71,819.06 |
| Bill Pmt -Check | 08/09/2018 | 1359 | Seha Studio, Inc | | -9,472.00 | -81,291.06 |
| Bill Pmt -Check | 08/09/2018 | 1356 | The Style Studio of ... | | -7,505.00 | -88,796.06 |
| Bill Pmt -Check | 08/09/2018 | 1362 | SOLSTISS INC. | | -6,000.00 | -94,796.06 |
| Bill Pmt -Check | 08/09/2018 | 1363 | BC AMERICA | | -5,000.00 | -99,796.06 |
| Check | 08/09/2018 | 1369 | CENTRAL FUR ST... | | -5,000.00 | -104,796.06 |
| Bill Pmt -Check | 08/09/2018 | 1358 | JASONS COLLECT... | | -5,000.00 | -109,796.06 |
| Bill Pmt -Check | 08/09/2018 | 1365 | ACCURATE PATT... | | -3,500.00 | -113,296.06 |
| Bill Pmt -Check | 08/09/2018 | 1361 | Sun Fashion Ameri... | | -2,247.50 | -115,543.56 |
| Bill Pmt -Check | 08/09/2018 | 1370 | DOMNICK G. RILE... | | -1,759.00 | -117,302.56 |
| Bill Pmt -Check | 08/09/2018 | 1360 | Shin Collection Inc | | -1,737.65 | -119,040.21 |
| Check | 08/09/2018 | 1378 | William Penn Life In... | | -1,550.00 | -120,590.21 |
| Bill Pmt -Check | 08/09/2018 | 1376 | C & J TEXTILES | | -1,124.93 | -121,715.14 |
| Bill Pmt -Check | 08/09/2018 | 1374 | Peter Giannopoulos | | -495.50 | -122,210.64 |
| General Journal | 08/09/2018 | Micro... | | | -435.00 | -122,645.64 |
| | | | | | -359.30 | -123,004.94 |

Page 4

11:06 AM

08/14/18

# J. Mendel Inc. DIP
## Reconciliation Detail
### 100-00 · Cash - Operating DIP, Period Ending 07/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/09/2018 | 1373 | ZIMFIRA BATALOVA | | -320.00 | -123,324.94 |
| Bill Pmt -Check | 08/09/2018 | 1366 | Panda | | -300.00 | -123,624.94 |
| Bill Pmt -Check | 08/09/2018 | 1364 | Jaime Coon | | -300.00 | -123,924.94 |
| Check | 08/09/2018 | 1367 | Bombino Express | | -240.00 | -124,164.94 |
| Check | 08/09/2018 | 1368 | JIYOUNG SONG | | -207.90 | -124,372.84 |
| General Journal | 08/09/2018 | FSA | | | -105.00 | -124,477.84 |
| Bill Pmt -Check | 08/09/2018 | 1377 | PETER NICHOLAS | | -87.17 | -124,565.01 |
| Bill Pmt -Check | 08/09/2018 | 1375 | Rosa Rosa Inc | | -87.10 | -124,652.11 |
| Bill Pmt -Check | 08/10/2018 | 1379 | DAVID C. SOBEL | | -1,500.00 | -126,152.11 |
| General Journal | 08/10/2018 | payrol... | | | -708.63 | -126,860.74 |
| Bill Pmt -Check | 08/13/2018 | 1380 | James Charles | | -44.00 | -126,904.74 |
| **Total Checks and Payments** | | | | | -126,904.74 | -126,904.74 |
| **Deposits and Credits - 6 items** | | | | | | |
| General Journal | 08/08/2018 | Payr ... | | | 0.00 | 0.00 |
| Transfer | 08/08/2018 | | | | 1,000.00 | 1,000.00 |
| Transfer | 08/08/2018 | | | | 2,000.00 | 3,000.00 |
| Transfer | 08/08/2018 | | | | 37,000.00 | 40,000.00 |
| General Journal | 08/09/2018 | FSA | | | 105.00 | 40,105.00 |
| General Journal | 08/10/2018 | Deal r... | | | 0.73 | 40,105.73 |
| **Total Deposits and Credits** | | | | | 40,105.73 | 40,105.73 |
| **Total New Transactions** | | | | | -86,799.01 | -86,799.01 |
| **Ending Balance** | | | | | -312,439.74 | 202,531.74 |

 **Capital**One **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634
3620 34TH ST
ASTORIA NY 11106

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

*operating*

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2018 - JULY 31, 2018

| Commercial Checking | 4601 | | J. MENDEL INC. DEBTOR IN POSSESSION |
|---|---|---|---|
| Previous Balance 06/30/18 | $475,427.10 | Number of Days in Cycle | 31 |
| 13 Deposits/Credits | $625,227.15 | Minimum Balance This Cycle | $202,728.03 |
| 157 Checks/Debits | ($794,969.30) | Average Collected Balance | $391,039.63 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/18 | $305,684.95 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2018  -  JULY 31, 2018

| Commercial Checking | | 4601 | | J. MENDEL INC. DEBTOR IN POSSESSION |
|---|---|---|---|---|
| **Date** | **Description** | **Deposits/Credits** | **Withdrawals/Debits** | **Resulting Balance** |
| 07/02 | Wire transfer withdrawal PAYCHEX OF NEW Y ORK 070218 USD83736391 | | $92,553.83 | $382,873.27 |
| 07/02 | Wire transfer fee WIRE TRANSFER 070218 | | $25.00 | $382,848.27 |
| 07/03 | Check     1258 | | $1,000.00 | $381,848.27 |
| 07/03 | ACH Withdrawal BankDirect Capit WEB PMTS 070318 J Mendel Inc. ZCZ7M9 | | $6,258.16 | $375,590.11 |
| 07/03 | Check     1254 | | $5,000.00 | $370,590.11 |
| 07/03 | Check     1251 | | $5,000.00 | $365,590.11 |
| 07/03 | Check     1252 | | $5,000.00 | $360,590.11 |
| 07/03 | Check     1256 | | $2,567.25 | $358,022.86 |
| 07/05 | Check printing charge HARLAND CLARKE CHK ORDERS 070518 J MENDEL INC D I P  1FN172200673500 | | $159.68 | $357,863.18 |
| 07/05 | ACH Withdrawal PAYCHEX CGS GARNISH 070518 J MENDEL INC COL0079102547 | | $353.20 | $357,509.98 |
| 07/06 | TRANSFER DEPOSIT FROM ...4595 | $23,939.21 | | $381,449.19 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 MEMBER **FDIC** 

## An Important Message to Our Clients

## What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 **Capital**One Bank

# MANAGE YOUR CASH
CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018    - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/06 | Wire transfer deposit J MENDEL INC - F OREIGN WIR 070618 USD180706092307H300 | $23,535.96 | | $404,985.15 |
| 07/06 | TRANSFER DEPOSIT FROM ...4592 | $2,533.40 | | $407,518.55 |
| 07/06 | Wire transfer fee J MENDEL INC - F OREIGN WIR 070618 | | $15.00 | $407,503.55 |
| 07/06 | Check     1261 | | $5,000.00 | $402,503.55 |
| 07/06 | Check     1265 | | $3,000.00 | $399,503.55 |
| 07/06 | Check     1262 | | $2,700.00 | $396,803.55 |
| 07/06 | Check     1264 | | $1,225.00 | $395,578.55 |
| 07/09 | TRANSFER WITHDRAWAL TO ...4592 | | $200.00 | $395,378.55 |
| 07/09 | Check     1267 | | $400.00 | $394,978.55 |
| 07/10 | International Wire Transfer Dr SUZARILLA 071018 USD83791695 | | $1,738.00 | $393,240.55 |
| 07/10 | International Wire Transfer Dr K.R. METAL INDUS TRIES PVT. 071018 USD83791691 | | $8,875.00 | $384,365.55 |
| 07/10 | International Wire Transfer Dr GENTILI MOSCONI 071018 USD83791693 | | $27,141.20 | $357,224.35 |
| 07/10 | Wire transfer withdrawal PAYCHEX OF NEW Y ORK 071018 USD83796089 | | $8,961.82 | $348,262.53 |
| 07/10 | Wire transfer fee WIRE TRANSFER 071018 | | $25.00 | $348,237.53 |
| 07/10 | Wire transfer fee K.R. METAL INDUS TRIES PVT. 071018 | | $40.00 | $348,197.53 |
| 07/10 | Wire transfer fee SUZARILLA 071018 | | $40.00 | $348,157.53 |
| 07/10 | Wire transfer fee GENTILI MOSCONI 071018 | | $40.00 | $348,117.53 |
| 07/10 | Check     1266 | | $205.00 | $347,912.53 |
| 07/11 | Wire transfer deposit RAZEEM TRADING E STABLISHME 071118 USDS0681910C7BF01 | $14,665.00 | | $362,577.53 |
| 07/11 | Wire transfer fee RAZEEM TRADING E STABLISHME 071118 | | $15.00 | $362,562.53 |
| 07/11 | ACH Withdrawal PAYCHEX EIB INVOICE 071118 J MENDEL INC X77084700002537 | | $413.38 | $362,149.15 |
| 07/11 | ACH Withdrawal PAYCHEX SEC DEP MANACH COL 071118 0402G258 1498788 | | $331.66 | $361,817.49 |

PAGE 3 OF 10

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 MEMBER FDIC  EQUAL HOUSING LENDER

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018    - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/11 | ACH Withdrawal PAYCHEX-HRS    401(K) 071118 J MENDEL INC 0000027639906 | | $82.00 | $361,735.49 |
| 07/11 | Check    1259 | | $6,182.40 | $355,553.09 |
| 07/11 | Check    1263 | | $5,000.00 | $350,553.09 |
| 07/11 | Check    1268 | | $5,000.00 | $345,553.09 |
| 07/12 | Wire transfer deposit ROSANA BOTELHO 2 EAST 61 S 071218 USDG0881930073601 | $979.92 | | $346,533.01 |
| 07/12 | Wire transfer fee ROSANA BOTELHO 2 EAST 61 S 071218 | | $15.00 | $346,518.01 |
| 07/12 | Check    1275 | | $4,132.00 | $342,386.01 |
| 07/13 | International Wire Transfer Dr LUIGI VERGA SPA 071318 EUR83830363 | | $772.94 | $341,613.07 |
| 07/13 | International Wire Transfer Dr TISSAGE DES CHAU MES 071318 EUR83830287 | | $2,015.44 | $339,597.63 |
| 07/13 | International Wire Transfer Dr TESSILBIELLA SEL 071318 EUR83830208 | | $4,256.92 | $335,340.71 |
| 07/13 | International Wire Transfer Dr LIUL 071318 USD83830463 | | $4,833.00 | $330,507.71 |
| 07/13 | Wire transfer withdrawal GILLES D. MENDEL 071318 USD83828216 | | $13,281.12 | $317,226.59 |
| 07/13 | Wire transfer fee WIRE TRANSFER 071318 | | $25.00 | $317,201.59 |
| 07/13 | Wire transfer fee LUIGI VERGA SPA 071318 | | $40.00 | $317,161.59 |
| 07/13 | Wire transfer fee LIUL 071318 | | $40.00 | $317,121.59 |
| 07/13 | Wire transfer fee TISSAGE DES CHAU MES 071318 | | $40.00 | $317,081.59 |
| 07/13 | Wire transfer fee TESSILBIELLA SEL 071318 | | $40.00 | $317,041.59 |
| 07/13 | ACH Withdrawal PAYCHEX-HRS    HRS PMT 071318 J MENDEL INC 27917773 | | $708.63 | $316,332.96 |
| 07/13 | Check    1271 | | $6,000.00 | $310,332.96 |
| 07/13 | Check    1269 | | $5,000.00 | $305,332.96 |
| 07/13 | Check    1283 | | $2,000.00 | $303,332.96 |
| 07/16 | Check    1278 | | $6,000.00 | $297,332.96 |
| 07/16 | Check    1272 | | $3,900.00 | $293,432.96 |
| 07/16 | Check    1260 | | $1,940.00 | $291,492.96 |
| 07/16 | Check    1274 | | $1,762.50 | $289,730.46 |
| 07/16 | Check    1270 | | $305.00 | $289,425.46 |
| 07/17 | TRANSFER DEPOSIT FROM ...4607 | $18,000.00 | | $307,425.46 |
| 07/17 | TRANSFER DEPOSIT FROM ...4595 | $9,666.00 | | $317,091.46 |
| 07/17 | Wire transfer withdrawal PAYCHEX OF NEW YORK 071718 USD83858310 | | $102,896.53 | $214,194.93 |

**Capital**One **Bank**

# MANAGE YOUR CASH
### CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018    - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 07/17 | Wire transfer fee WIRE TRANSFER 071718 | | $25.00 | $214,169.93 |
| 07/17 | Check    1281 | | $500.00 | $213,669.93 |
| 07/17 | Check    1276 | | $430.00 | $213,239.93 |
| 07/18 | Wire transfer deposit THE NEIMAN MARCU S GROUP LL 071818 USD3849600199JO | $13,210.40 | | $226,450.33 |
| 07/18 | International Wire Transfer Dr RILIEVI INDIA PR IVATE LIMI 071818 USD83860704 | | $17,580.00 | $208,870.33 |
| 07/18 | Check    1288 | | $38.00 | $208,832.33 |
| 07/18 | Wire transfer fee THE NEIMAN MARCU S GROUP LL 071818 | | $15.00 | $208,817.33 |
| 07/18 | Wire transfer fee RILIEVI INDIA PR IVATE LIMI 071818 | | $40.00 | $208,777.33 |
| 07/18 | ACH Withdrawal PAYCHEX-HRS    401(K) 071818 J MENDEL INC 0000027696509 | | $1,010.94 | $207,766.39 |
| 07/18 | ACH Withdrawal USFWS    ELICENSE 071818 J MENDEL INC    0000 | | $100.00 | $207,666.39 |
| 07/18 | Check    1279 | | $3,795.39 | $203,871.00 |
| 07/18 | Check    1282 | | $304.85 | $203,566.15 |
| 07/18 | Check    1277 | | $100.00 | $203,466.15 |
| 07/19 | ACH Withdrawal PAYCHEX EIB INVOICE 071918 J MENDEL INC X77202800001286 | | $384.92 | $203,081.23 |
| 07/19 | ACH Withdrawal PAYCHEX CGS GARNISH 071918 J MENDEL INC COL0079381983 | | $353.20 | $202,728.03 |
| 07/20 | Wire transfer deposit THE NEIMAN MARCU S GROUP LL 072018 USD4434500201JO | $414,697.26 | | $617,425.29 |
| 07/20 | Wire transfer fee THE NEIMAN MARCU S GROUP LL 072018 | | $15.00 | $617,410.29 |
| 07/20 | ACH Withdrawal THE HARTFORD NTCLBIIVRC 072018 OPERATING D.I.P. 15221030 | | $9,847.56 | $607,562.73 |
| 07/20 | Check    1293 | | $2,825.00 | $604,737.73 |
| 07/20 | Check    1303 | | $1,065.00 | $603,672.73 |
| 07/20 | Check    1286 | | $800.00 | $602,872.73 |
| 07/20 | Check    1298 | | $744.00 | $602,128.73 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 

MEMBER
**FDIC**

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JULY 01, 2018   - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|-------------------|-------------------|
| 07/20 | Check      1299 | | $639.00 | $601,489.73 |
| 07/20 | Check      1295 | | $199.00 | $601,290.73 |
| 07/23 | International Wire Transfer Dr SUZARILA 072318 USD83900070 | | $350.00 | $600,940.73 |
| 07/23 | International Wire Transfer Dr FCN TEXTILES SAS , FRANCE 072318 USD83903732 | | $2,000.00 | $598,940.73 |
| 07/23 | International Wire Transfer Dr K.R. METAL 072318 USD83900153 | | $2,700.00 | $596,240.73 |
| 07/23 | International Wire Transfer Dr GENTILI MOSCONI 072318 USD83903606 | | $10,478.52 | $585,762.21 |
| 07/23 | Wire transfer fee FCN TEXTILES SAS , FRANCE   072318 | | $40.00 | $585,722.21 |
| 07/23 | Wire transfer fee K.R. METAL 072318 | | $40.00 | $585,682.21 |
| 07/23 | Wire transfer fee SUZARILA 072318 | | $40.00 | $585,642.21 |
| 07/23 | Wire transfer fee GENTILI MOSCONI 072318 | | $40.00 | $585,602.21 |
| 07/23 | Check      1294 | | $10,000.00 | $575,602.21 |
| 07/23 | Check      1290 | | $7,343.00 | $568,259.21 |
| 07/23 | Check      1291 | | $5,874.99 | $562,384.22 |
| 07/23 | Check      1301 | | $5,418.00 | $556,966.22 |
| 07/23 | Check      1309 | | $5,000.00 | $551,966.22 |
| 07/23 | Check      1296 | | $4,969.50 | $546,996.72 |
| 07/23 | Check      1285 | | $1,540.00 | $545,456.72 |
| 07/23 | Check      1284 | | $325.00 | $545,131.72 |
| 07/24 | Wire transfer withdrawal PAYCHEX OF NEW Y ORK 072418 USD83906480 | | $8,936.34 | $536,195.38 |
| 07/24 | Wire transfer fee WIRE TRANSFER 072418 | | $25.00 | $536,170.38 |
| 07/24 | Check      1305 | | $682.50 | $535,487.88 |
| 07/24 | Check      1308 | | $284.64 | $535,203.24 |
| 07/25 | TRANSFER DEPOSIT FROM ...4592 | $14,000.00 | | $549,203.24 |
| 07/25 | Check      1321 | | $1,000.00 | $548,203.24 |
| 07/25 | Wire transfer withdrawal WORLDNET INTERNA TIONAL 072518 USD83918036 | | $1,833.35 | $546,369.89 |
| 07/25 | Wire transfer withdrawal STALLION INC 072518 USD83917893 | | $43,462.50 | $502,907.39 |
| 07/25 | Wire transfer fee WIRE TRANSFER 072518 | | $25.00 | $502,882.39 |
| 07/25 | Wire transfer fee WIRE TRANSFER 072518 | | $25.00 | $502,857.39 |
| 07/25 | ACH Withdrawal NYS DTF PROMP ST Tax Paymnt 072518 J MENDEL INC ***********6252 | | $7,746.48 | $495,110.91 |



# MANAGE YOUR CASH
### CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018    - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/25 | ACH Withdrawal BankDirect Capit WEB PMTS 072518 JM Holding Group, Llc V8SMP9 | | $2,624.32 | $492,486.59 |
| 07/25 | ACH Withdrawal PAYCHEX EIB INVOICE 072518 J MENDEL INC X77279100002500 | | $211.97 | $492,274.62 |
| 07/25 | ACH Withdrawal PAYCHEX-HRS    401(K) 072518 J MENDEL INC 0000027727083 | | $82.00 | $492,192.62 |
| 07/25 | Check    1313 | | $1,328.28 | $490,864.34 |
| 07/25 | Check    1289 | | $468.16 | $490,396.18 |
| 07/25 | Check    1300 | | $188.00 | $490,208.18 |
| 07/25 | Check    1304 | | $157.86 | $490,050.32 |
| 07/25 | Check    1287 | | $100.00 | $489,950.32 |
| 07/25 | Check    1302 | | $20.00 | $489,930.32 |
| 07/25 | Check    1273 | | $12.30 | $489,918.02 |
| 07/26 | ACH Withdrawal OXFORD HEALTH 2 EBPP PMT 072618 J MENDEL INC Oxford | | $24,436.55 | $465,481.47 |
| 07/26 | ACH Withdrawal DENTCARE    DEBIT 072618 CAPITAL ONE | | $812.14 | $464,669.33 |
| 07/26 | ACH Withdrawal J. MENDEL INC.  CORP PYMNT 072618 OPTUM 182057413 | | $315.00 | $464,354.33 |
| 07/26 | Check    1328 | | $7,343.00 | $457,011.33 |
| 07/26 | Check    1332 | | $5,000.00 | $452,011.33 |
| 07/26 | Check    1330 | | $5,000.00 | $447,011.33 |
| 07/26 | Check    1331 | | $5,000.00 | $442,011.33 |
| 07/26 | Check    1323 | | $2,182.00 | $439,829.33 |
| 07/26 | Check    1314 | | $381.06 | $439,448.27 |
| 07/26 | Check    1322 | | $275.00 | $439,173.27 |
| 07/27 | TRANSFER DEPOSIT FROM ...4595 | $53,000.00 | | $492,173.27 |
| 07/27 | International Wire Transfer Dr SUZARILA 072718 USD83938069 | | $598.00 | $491,575.27 |
| 07/27 | International Wire Transfer Dr CREATIONS BY SHA NAGAR 072718 USD83938279 | | $734.00 | $490,841.27 |
| 07/27 | International Wire Transfer Dr CENTRO SETA SPA 072718 EUR83938146 | | $1,734.08 | $489,107.19 |
| 07/27 | International Wire Transfer Dr GENTILI MOSCONI 072718 USD83937978 | | $2,084.25 | $487,022.94 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 
MEMBER FDIC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JULY 01, 2018   - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/27 | TRANSFER WITHDRAWAL TO ...4592 | | $11,000.00 | $476,022.94 |
| 07/27 | Wire transfer withdrawal SHINDO 072718 USD83937865 | | $269.00 | $475,753.94 |
| 07/27 | Wire transfer withdrawal STALLION INC 072718 USD83937900 | | $42,444.00 | $433,309.94 |
| 07/27 | Wire transfer fee WIRE TRANSFER 072718 | | $25.00 | $433,284.94 |
| 07/27 | Wire transfer fee WIRE TRANSFER 072718 | | $25.00 | $433,259.94 |
| 07/27 | Wire transfer fee SUZARILA 072718 | | $40.00 | $433,219.94 |
| 07/27 | Wire transfer fee CREATIONS BY SHA NAGAR    072718 | | $40.00 | $433,179.94 |
| 07/27 | Wire transfer fee GENTILI MOSCONI 072718 | | $40.00 | $433,139.94 |
| 07/27 | Wire transfer fee CENTRO SETA SPA 072718 | | $40.00 | $433,099.94 |
| 07/27 | ACH Withdrawal TIME WARNER CABL CABLE PAY 072718 J MENDEL INC,* 0071179797  SPA | | $349.99 | $432,749.95 |
| 07/27 | ACH Withdrawal PLIC-SBD        INSUR CLM 072718 capital one operatin PACT#151074473 | | $140.51 | $432,609.44 |
| 07/27 | Check    1292 | | $4,800.00 | $427,809.44 |
| 07/27 | Check    1310 | | $1,737.65 | $426,071.79 |
| 07/27 | Check    1325 | | $1,500.00 | $424,571.79 |
| 07/27 | Check    1327 | | $962.00 | $423,609.79 |
| 07/27 | Check    1312 | | $225.00 | $423,384.79 |
| 07/27 | Check    1297 | | $108.00 | $423,276.79 |
| 07/30 | International Wire Transfer Dr MANIFATTURA TESS ILE RISALI 073018 USD83938345 | | $15,569.15 | $407,707.64 |
| 07/30 | Wire transfer fee MANIFATTURA TESS ILE RISALI 073018 | | $40.00 | $407,667.64 |
| 07/30 | Check    1333 | | $32,451.25 | $375,216.39 |
| 07/30 | Check    1326 | | $5,000.00 | $370,216.39 |
| 07/30 | Check    1329 | | $4,940.95 | $365,275.44 |
| 07/30 | Check    1320 | | $115.80 | $365,159.64 |
| 07/31 | TRANSFER DEPOSIT FROM ...4607 | $19,000.00 | | $384,159.64 |
| 07/31 | TRANSFER DEPOSIT FROM ...4595 | $18,000.00 | | $402,159.64 |
| 07/31 | Wire transfer withdrawal PAYCHEX OF NEW Y ORK 073118 USD83959717 | | $91,828.37 | $310,331.27 |
| 07/31 | Wire transfer fee WIRE TRANSFER 073118 | | $25.00 | $310,306.27 |
| 07/31 | ACH Withdrawal CON ED OF NY    INTELL CK 073118 J MENDEL INC ***********0051 | | $2,049.24 | $308,257.03 |

**Capital**One **Bank**

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

J. MENDEL INC. DEBTOR IN POSSESSION
EASTERN DISTRICT OF NEW YORK
CASE# 1-18-43634

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018    - JULY 31, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/31 | ACH Withdrawal SHELTERPOINT D495993 073118 J MENDEL INC J MENDEL 0573800 | | $1,468.00 | $306,789.03 |
| 07/31 | ACH Withdrawal PAYCHEX CGS GARNISH 073118 J MENDEL INC COL0079629348 | | $353.20 | $306,435.83 |
| 07/31 | ACH Withdrawal AFLAC INSURANCE 073118 J MENDEL INC NHC59955210 | | $188.04 | $306,247.79 |
| 07/31 | Check    1318 | | $562.84 | $305,684.95 |
| Total | | $625,227.15 | $794,969.30 | |

Commercial Checking ~~~~ ~ 4601

**J. MENDEL INC. DEBTOR IN POSSESSION**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1251 | 07/03 | $5,000.00 | 1276 | 07/17 | $430.00 | 1299 | 07/20 | $639.00 |
| 1252 | 07/03 | $5,000.00 | 1277 | 07/18 | $100.00 | 1300 | 07/25 | $188.00 |
| 1254* | 07/03 | $5,000.00 | 1278 | 07/16 | $6,000.00 | 1301 | 07/23 | $5,418.00 |
| 1256* | 07/03 | $2,567.25 | 1279 | 07/18 | $3,795.39 | 1302 | 07/25 | $20.00 |
| 1258* | 07/03 | $1,000.00 | 1281* | 07/17 | $500.00 | 1303 | 07/20 | $1,065.00 |
| 1259 | 07/11 | $6,182.40 | 1282 | 07/18 | $304.85 | 1304 | 07/25 | $157.86 |
| 1260 | 07/16 | $1,940.00 | 1283 | 07/13 | $2,000.00 | 1305 | 07/24 | $682.50 |
| 1261 | 07/06 | $5,000.00 | 1284 | 07/23 | $325.00 | 1308* | 07/24 | $284.64 |
| 1262 | 07/06 | $2,700.00 | 1285 | 07/23 | $1,540.00 | 1309 | 07/23 | $5,000.00 |
| 1263 | 07/11 | $5,000.00 | 1286 | 07/20 | $800.00 | 1310 | 07/27 | $1,737.65 |
| 1264 | 07/06 | $1,225.00 | 1287 | 07/25 | $100.00 | 1312* | 07/27 | $225.00 |
| 1265 | 07/06 | $3,000.00 | 1288 | 07/18 | $38.00 | 1313 | 07/25 | $1,328.28 |
| 1266 | 07/10 | $205.00 | 1289 | 07/25 | $468.16 | 1314 | 07/26 | $381.06 |
| 1267 | 07/09 | $400.00 | 1290 | 07/23 | $7,343.00 | 1318* | 07/31 | $562.84 |
| 1268 | 07/11 | $5,000.00 | 1291 | 07/23 | $5,874.99 | 1320* | 07/30 | $115.80 |
| 1269 | 07/13 | $5,000.00 | 1292 | 07/27 | $4,800.00 | 1321 | 07/25 | $1,000.00 |
| 1270 | 07/16 | $305.00 | 1293 | 07/20 | $2,825.00 | 1322 | 07/26 | $275.00 |
| 1271 | 07/13 | $6,000.00 | 1294 | 07/23 | $10,000.00 | 1323 | 07/26 | $2,182.00 |
| 1272 | 07/16 | $3,900.00 | 1295 | 07/20 | $199.00 | 1325* | 07/27 | $1,500.00 |
| 1273 | 07/25 | $12.30 | 1296 | 07/23 | $4,969.50 | 1326 | 07/30 | $5,000.00 |
| 1274 | 07/16 | $1,762.50 | 1297 | 07/27 | $108.00 | 1327 | 07/27 | $962.00 |
| 1275 | 07/12 | $4,132.00 | 1298 | 07/20 | $744.00 | 1328 | 07/26 | $7,343.00 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 

MEMBER
FDIC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018    - JULY 31, 2018

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1329 | 07/30 | $4,940.95 | 1331 | 07/26 | $5,000.00 | 1333 | 07/30 | $32,451.25 |
| 1330 | 07/26 | $5,000.00 | 1332 | 07/26 | $5,000.00 | | | |

12:00 PM
08/15/18
Accrual Basis

**J. Mendel Inc. DIP**
**Custom Transaction Detail Report**
June 23 through July 31, 2018
Cash Disbursements

| Type | Date | Num | Name | Account | Split | Credit |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/28/2018 | ACH | OXFORD HEALTH PLANS | 100-00 · Cash - Operating | DII 604-40 · Medical | 23,806.40 |
| General Journal | 06/28/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 15.00 |
| General Journal | 06/29/2018 | M10941 | | 100-10 · Cash Dep - Madison | 400-01 · Retail - Madison | 323.20 |
| Bill Pmt -Check | 06/29/2018 | 1255 | JASONS COLLECTION INC | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 3,522.00 |
| Bill Pmt -Check | 06/29/2018 | 1252 | NOEL STUDIO INC | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 5,000.00 |
| Bill Pmt -Check | 06/29/2018 | 1253 | Seha Studio, Inc | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 5,000.00 |
| Bill Pmt -Check | 06/29/2018 | 1254 | The Style Studio of NY Inc | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 5,000.00 |
| Bill Pmt -Check | 06/29/2018 | 1256 | METRO TRIMMING CORP | 100-00 · Cash - Operating | DII 530-10 · Trims/Accessories | 2,567.25 |
| Bill Pmt -Check | 06/29/2018 | 1251 | BC AMERICA | 100-00 · Cash - Operating | DII 530-20 · Fabric | 5,000.00 |
| General Journal | 06/29/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 15.00 |
| General Journal | 07/01/2018 | | | 100-05 · Cash Dep E-Comm I | 100-50 · Petty Cash | 1,000.00 |
| Check | 07/02/2018 | 1257 | BankDirect Captial Finance | 100-00 · Cash - Operating | DII 152-00 · Prepaid Insurance-DIP | 6,258.16 |
| General Journal | 07/02/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 25.00 |
| Check | 07/03/2018 | 1258 | PETTY CASH | 100-00 · Cash - Operating | DII 100-50 · Petty Cash | 1,000.00 |
| Bill Pmt -Check | 07/03/2018 | 1259 | PREMIER RISK LLC | 100-00 · Cash - Operating | DII 152-00 · Prepaid Insurance-DIP | 6,182.40 |
| General Journal | 07/03/2018 | PAYR 7-3B | | 100-00 · Cash - Operating | DII OASDI | 30,471.39 |
| General Journal | 07/03/2018 | PAYR 7-3B | | 100-00 · Cash - Operating | DII OASDI | 331.66 |
| General Journal | 07/03/2018 | PAYR 7-3B | | 100-00 · Cash - Operating | DII OASDI | 353.20 |
| General Journal | 07/03/2018 | PAYR 7-3A | | 100-00 · Cash - Operating | DII Payroll | 61,600.18 |
| General Journal | 07/03/2018 | PAYR 7-3A | | 100-00 · Cash - Operating | DII Payroll | 482.26 |
| General Journal | 07/05/2018 | | | 100-00 · Cash - Operating | DII 625-10 · Bank Charges | 159.68 |
| General Journal | 07/05/2018 | bank ch | | 100-15 · Cash Dep Corporate | 625-10 · Bank Charges | 41.63 |
| Bill Pmt -Check | 07/06/2018 | 1264 | JASONS COLLECTION INC | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 1,225.00 |
| Bill Pmt -Check | 07/06/2018 | 1261 | NOEL STUDIO INC | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 5,000.00 |
| Bill Pmt -Check | 07/06/2018 | 1262 | Seha Studio, Inc | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 2,700.00 |
| Bill Pmt -Check | 07/06/2018 | 1263 | The Style Studio of NY Inc | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 5,000.00 |
| Bill Pmt -Check | 07/06/2018 | 1267 | VOGUE TOO PLEATING | 100-00 · Cash - Operating | DII 520-23 · Pleating - Prod Dev | 400.00 |
| Bill Pmt -Check | 07/06/2018 | 1260 | BC AMERICA | 100-00 · Cash - Operating | DII 530-20 · Fabric | 1,940.00 |
| Bill Pmt -Check | 07/06/2018 | 1266 | Sun Fashion America, Inc | 100-00 · Cash - Operating | DII 530-20 · Fabric | 205.00 |
| Bill Pmt -Check | 07/06/2018 | 1265 | ACCURATE PATTERNS INC | 100-00 · Cash - Operating | DII 535-10 · Patterns | 3,000.00 |
| Check | 07/06/2018 | 1268 | CENTRAL FUR STORAGE | 100-00 · Cash - Operating | DII 545-00 · COGS Storage & Repairs | 5,000.00 |
| General Journal | 07/06/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 15.00 |
| Bill Pmt -Check | 07/09/2018 | Wire | GENTILI MOSCONI | 100-00 · Cash - Operating | DII 530-20 · Fabric | 27,141.20 |
| Bill Pmt -Check | 07/09/2018 | Wire | K.R. METAL INDUSTRIES PVT. LTD | 100-00 · Cash - Operating | DII 530-36 · -Embroideries- - | 8,875.00 |
| Bill Pmt -Check | 07/09/2018 | Wire | SUZARILA | 100-00 · Cash - Operating | DII 530-36 · -Embroideries- - | 1,738.00 |
| General Journal | 07/10/2018 | CCFEES | | 100-10 · Cash Dep - Madison | 617-00 · Credit Card Fees | 1,578.97 |
| General Journal | 07/10/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 25.00 |
| General Journal | 07/10/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/10/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/10/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/10/2018 | cc fees | | 100-15 · Cash Dep Corporate | 617-00 · Credit Card Fees | 1,403.69 |
| General Journal | 07/11/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 15.00 |
| General Journal | 07/11/2018 | Payroll 7/11 | | 100-00 · Cash - Operating | DII OASDI | 2,437.57 |
| General Journal | 07/11/2018 | Payroll 7/11 | | 100-00 · Cash - Operating | DII OASDI | 62.00 |
| General Journal | 07/11/2018 | Payroll 7/11 | | 100-00 · Cash - Operating | DII OASDI | 413.38 |
| General Journal | 07/11/2018 | Payroll/7/11 | | 100-00 · Cash - Operating | DII Payroll | 6,524.25 |
| Bill Pmt -Check | 07/12/2018 | 1271 | NOEL STUDIO INC | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 6,000.00 |
| Bill Pmt -Check | 07/12/2018 | 1278 | The Style Studio of NY Inc | 100-00 · Cash - Operating | DII 515-30 · Outside Labor | 6,000.00 |
| Bill Pmt -Check | 07/12/2018 | 1277 | VOGUE TOO PLEATING | 100-00 · Cash - Operating | DII 520-23 · Pleating - Prod Dev | 100.00 |
| Bill Pmt -Check | 07/12/2018 | 1270 | Panda | 100-00 · Cash - Operating | DII 530-10 · Trims/Accessories | 305.00 |
| Bill Pmt -Check | 07/12/2018 | 1274 | BC AMERICA | 100-00 · Cash - Operating | DII 530-20 · Fabric | 1,762.50 |
| Bill Pmt -Check | 07/12/2018 | 1273 | EASTERN SILK MILLS | 100-00 · Cash - Operating | DII 530-20 · Fabric | 12.30 |
| Bill Pmt -Check | 07/12/2018 | 1269 | SOLSTISS INC. | 100-00 · Cash - Operating | DII 530-20 · Fabric | 5,000.00 |
| Bill Pmt -Check | 07/12/2018 | 1276 | Sun Fashion America, Inc | 100-00 · Cash - Operating | DII 530-20 · Fabric | 430.00 |
| Bill Pmt -Check | 07/12/2018 | 1272 | Milasya Embroidery Pvt Ltd. | 100-00 · Cash - Operating | DII 530-36 · -Embroideries- - | 3,900.00 |
| Bill Pmt -Check | 07/12/2018 | 1275 | ACCURATE PATTERNS INC | 100-00 · Cash - Operating | DII 535-10 · Patterns | 4,132.00 |
| General Journal | 07/12/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 15.00 |
| Bill Pmt -Check | 07/13/2018 | Wire | LIUL CO., LTD. | 100-00 · Cash - Operating | DII 530-20 · Fabric | 4,833.00 |
| Bill Pmt -Check | 07/13/2018 | Wire | LUIGI VERGA | 100-00 · Cash - Operating | DII 530-20 · Fabric | 772.94 |
| Bill Pmt -Check | 07/13/2018 | 1280 | OLMETEX SPA | 100-00 · Cash - Operating | DII 530-20 · Fabric | 89.40 |
| Bill Pmt -Check | 07/13/2018 | Wire | TESSILBIELLA SRL | 100-00 · Cash - Operating | DII 530-20 · Fabric | 4,256.92 |
| Bill Pmt -Check | 07/13/2018 | Wire | TISSAGE DES CHAUMES | 100-00 · Cash - Operating | DII 530-20 · Fabric | 2,015.44 |
| General Journal | 07/13/2018 | payroll svc | | 100-00 · Cash - Operating | DII 603-50 · Payroll Service | 708.63 |
| General Journal | 07/13/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 25.00 |
| General Journal | 07/13/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/13/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/13/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/13/2018 | Wire Fee | | 100-00 · Cash - Operating | DII 625-11 · Wire Transfer Fees | 40.00 |

12:00 PM
08/15/18
Accrual Basis

# J. Mendel Inc. DIP
## Custom Transaction Detail Report
### June 23 through July 31, 2018
## Cash Disbursements

| Type | Date / Num | Name | Account | Amount |
|---|---|---|---|---|
| Bill Pmt -Check | 07/13/2018 1281 | DEALROOM | 100-00 · Cash - Operating Dil 632-00 · Dues & Subscriptions | 500.00 |
| Bill Pmt -Check | 07/13/2018 1282 | INTERTRADE SYSTEMS INC | 100-00 · Cash - Operating Dil 632-00 · Dues & Subscriptions | 304.85 |
| Bill Pmt -Check | 07/13/2018 1283 | JIE CHEN | 100-00 · Cash - Operating Dil 660-70 · Temp Help | 2,000.00 |
| Bill Pmt -Check | 07/13/2018 1279 | DOMNICK G. RILEY DETECTIVE INC | 100-00 · Cash - Operating Dil 685-20 · Guards & Protection | 3,795.39 |
| General Journal | 07/13/2018 Amex | | 100-00 · Cash - Operating Dil 999-99 · Uncategorized Expense | 13,281.12 |
| Bill Pmt -Check | 07/16/2018 1284 | U.S. Trustee | 100-00 · Cash - Operating Dil 615-00 · Trustee fees | 325.00 |
| General Journal | 07/17/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 25.00 |
| Bill Pmt -Check | 07/17/2018 1287 | Carlos Gonzalez | 100-00 · Cash - Operating Dil 650-00 · Maintenance & Repairs | 100.00 |
| Bill Pmt -Check | 07/17/2018 1285 | JIE CHEN | 100-00 · Cash - Operating Dil 660-70 · Temp Help | 1,540.00 |
| Bill Pmt -Check | 07/17/2018 1286 | ZIMFIRA BATALOVA | 100-00 · Cash - Operating Dil 660-70 · Temp Help | 800.00 |
| Check | 07/17/2018 ACH | U.S. Fish & Wildlife Service | 100-00 · Cash - Operating Dil 665-30 · Licenses/Permits/Franchise Fees | 100.00 |
| Bill Pmt -Check | 07/17/2018 1289 | LIVERPOOL CARTING CO, INC | 100-00 · Cash - Operating Dil 690-30 · Garbage Disposal | 468.16 |
| Bill Pmt -Check | 07/17/2018 1288 | James Charles | 100-00 · Cash - Operating Dil 695-10 · Miscellaneous | 38.00 |
| Bill Pmt -Check | 07/18/2018 Wire | RILIEVI INDIA PVT LTD | 100-00 · Cash - Operating Dil 530-36 · -Embroideries- - | 17,580.00 |
| General Journal | 07/18/2018 CC FEES | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 122.76 |
| General Journal | 07/18/2018 CC FEES | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 631.82 |
| General Journal | 07/18/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 15.00 |
| General Journal | 07/18/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/18/2018 Pay 7/18 | | 100-00 · Cash - Operating Dil OASDI | 353.20 |
| General Journal | 07/18/2018 Pay 7/18 | | 100-00 · Cash - Operating Dil OASDI | 384.92 |
| General Journal | 07/18/2018 Pay 7/18 | | 100-00 · Cash - Operating Dil OASDI | 33,775.37 |
| General Journal | 07/18/2018 Pay 7/18 | | 100-00 · Cash - Operating Dil OASDI | 1,010.94 |
| General Journal | 07/18/2018 Pay 7/18 | | 100-00 · Cash - Operating Dil Payroll | 69,121.16 |
| General Journal | 07/19/2018 valley | | 100-15 · Cash Dep Corporate 495-00 · Misc Income | 0.30 |
| General Journal | 07/19/2018 bank ch | | 100-15 · Cash Dep Corporate 625-10 · Bank Charges | 49.68 |
| General Journal | 07/19/2018 bank ch | | 100-10 · Cash Dep - Madison 625-10 · Bank Charges | 90.34 |
| Bill Pmt -Check | 07/20/2018 ACH | The Hartford | 100-00 · Cash - Operating Dil 162-00 · Prepaid Insurance-DIP | 9,847.56 |
| Bill Pmt -Check | 07/20/2018 1303 | BEAUDERIE INC | 100-00 · Cash - Operating Dil 515-30 · Outside Labor | 1,065.00 |
| Bill Pmt -Check | 07/20/2018 1294 | NOEL STUDIO INC | 100-00 · Cash - Operating Dil 515-30 · Outside Labor | 10,000.00 |
| Bill Pmt -Check | 07/20/2018 1293 | Seha Studio, Inc | 100-00 · Cash - Operating Dil 515-30 · Outside Labor | 2,825.00 |
| Bill Pmt -Check | 07/20/2018 1292 | The Style Studio of NY Inc | 100-00 · Cash - Operating Dil 515-30 · Outside Labor | 4,800.00 |
| Bill Pmt -Check | 07/20/2018 1297 | B. T. BUTTON INC | 100-00 · Cash - Operating Dil 530-10 · Trims/Accessories | 108.00 |
| Bill Pmt -Check | 07/20/2018 1300 | MIDTOWN PAPER INC | 100-00 · Cash - Operating Dil 530-10 · Trims/Accessories | 188.00 |
| Bill Pmt -Check | 07/20/2018 1299 | Panda | 100-00 · Cash - Operating Dil 530-10 · Trims/Accessories | 638.00 |
| Bill Pmt -Check | 07/20/2018 1296 | BC AMERICA | 100-00 · Cash - Operating Dil 530-20 · Fabric | 4,969.50 |
| Bill Pmt -Check | 07/20/2018 1295 | CALAMO SILK INC | 100-00 · Cash - Operating Dil 530-20 · Fabric | 199.00 |
| Bill Pmt -Check | 07/20/2018 1291 | SOLSTISS INC. | 100-00 · Cash - Operating Dil 530-20 · Fabric | 5,874.99 |
| Bill Pmt -Check | 07/20/2018 1290 | FINESSE EMBROIDERIES INC | 100-00 · Cash - Operating Dil 530-36 · -Embroideries- - | 7,343.00 |
| Bill Pmt -Check | 07/20/2018 1301 | Milaaya Embroidery Pvt Ltd. | 100-00 · Cash - Operating Dil 530-36 · -Embroideries- - | 5,418.00 |
| Bill Pmt -Check | 07/20/2018 1298 | ACCURATE PATTERNS INC | 100-00 · Cash - Operating Dil 535-10 · Patterns | 744.00 |
| Bill Pmt -Check | 07/20/2018 1302 | Bombino Express | 100-00 · Cash - Operating Dil 570-00 · Freight and Shipping Costs | 20.00 |
| Check | 07/20/2018 1305 | UPS | 100-00 · Cash - Operating Dil 570-00 · Freight and Shipping Costs | 682.50 |
| General Journal | 07/20/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 15.00 |
| Bill Pmt -Check | 07/20/2018 1304 | NY HARDWARE & LOCKSMITH INC | 100-00 · Cash - Operating Dil 650-00 · Maintenance & Repairs | 157.86 |
| Bill Pmt -Check | 07/23/2018 1312 | Jaime Coon | 100-00 · Cash - Operating Dil 520-20 · Models-Fittings/Stylings | 225.00 |
| Bill Pmt -Check | 07/23/2018 Wire | FCN TEXTILES SAS | 100-00 · Cash - Operating Dil 530-20 · Fabric | 2,000.00 |
| Bill Pmt -Check | 07/23/2018 Wire | GENTILI MOSCONI | 100-00 · Cash - Operating Dil 530-20 · Fabric | 10,478.52 |
| Bill Pmt -Check | 07/23/2018 Wire | K.R. METAL INDUSTRIES PVT. LTD | 100-00 · Cash - Operating Dil 530-36 · -Embroideries- - | 2,700.00 |
| Bill Pmt -Check | 07/23/2018 Wire | SUZARILA | 100-00 · Cash - Operating Dil 530-36 · -Embroideries- - | 350.00 |
| Check | 07/23/2018 1309 | CENTRAL FUR STORAGE | 100-00 · Cash - Operating Dil 545-00 · COGS Storage & Repairs | 5,000.00 |
| Check | 07/23/2018 1307 | UPS | 100-00 · Cash - Operating Dil 570-00 · Freight and Shipping Costs | 848.96 |
| General Journal | 07/23/2018 mseod 7-19r | | 100-10 · Cash Dep - Madison 240-00 · Customer Deposits | 1,250.00 |
| General Journal | 07/23/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/23/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/23/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/23/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 40.00 |
| Bill Pmt -Check | 07/23/2018 1313 | THE THOMAS GROUP | 100-00 · Cash - Operating Dil 645-00 · Supplies - G&A | 1,328.28 |
| Bill Pmt -Check | 07/23/2018 1310 | DOMNICK G. RILEY DETECTIVE INC | 100-00 · Cash - Operating Dil 685-20 · Guards & Protection | 1,737.65 |
| Check | 07/24/2018 1308 | UPS | 100-00 · Cash - Operating Dil 570-00 · Freight and Shipping Costs | 284.64 |
| Bill Pmt -Check | 07/24/2018 1314 | Rosa Rosa Inc | 100-00 · Cash - Operating Dil 612-00 · Flowers | 381.06 |
| General Journal | 07/24/2018 Wire Fee | | 100-00 · Cash - Operating Dil 625-11 · Wire Transfer Fees | 25.00 |
| Bill Pmt -Check | 07/24/2018 1317 | OLMSTEAD PROPERTIES | 100-00 · Cash - Operating Dil 670-10 · Rent | 12,042.85 |
| Check | 07/25/2018 1321 | PETTY CASH | 100-00 · Cash - Operating Dil 100-50 · Petty Cash | 1,000.00 |
| Check | 07/25/2018 ACH | BankDirect Captial Finance | 100-00 · Cash - Operating Dil 152-00 · Prepaid Insurance-DIP | 2,624.32 |
| General Journal | 07/25/2018 Prompt Tax | New York State Sales Tax | 100-00 · Cash - Operating Dil 255-00 · Sales Tax Payable | 7,746.48 |
| Bill Pmt -Check | 07/25/2018 Wire | STALLION INC | 100-00 · Cash - Operating Dil 530-20 · Fabric | 43,462.50 |
| Bill Pmt -Check | 07/25/2018 ACH | DENTCARE | 100-00 · Cash - Operating Dil 604-30 · Dental & Vision Care | 812.14 |
| Bill Pmt -Check | 07/25/2018 1320 | EYE MED | 100-00 · Cash - Operating Dil 604-30 · Dental & Vision Care | 115.80 |
| Bill Pmt -Check | 07/25/2018 ach | OXFORD HEALTH PLANS | 100-00 · Cash - Operating Dil 604-40 · Medical | 24,436.55 |
| Bill Pmt -Check | 07/25/2018 Wire | WORLDNET INTERNATIONAL | 100-00 · Cash - Operating Dil 615-10 · Courier Service | 1,833.35 |

12:00 PM
08/15/18
Accrual Basis

**J. Mendel Inc. DIP**
**Custom Transaction Detail Report**
June 23 through July 31, 2018
## Cash Disbursements

| | | | | |
|---|---|---|---|---:|
| General Journal | 07/25/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 25.00 |
| General Journal | 07/25/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 25.00 |
| General Journal | 07/25/2018 | CC FEES | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 531.12 |
| Bill Pmt -Check | 07/25/2018 | 1316 | THE STANDARD LIFE | 100-00 · Cash - Operating DII 630-30 · Disability | 562.84 |
| Bill Pmt -Check | 07/25/2018 | ACH | PRINCIPAL FINANCIAL GROUP | 100-00 · Cash - Operating DII 633-01 · Life Insurance | 140.51 |
| General Journal | 07/25/2018 | Pay 7/25b | | 100-00 · Cash - Operating DII OASDI | 82.00 |
| General Journal | 07/25/2018 | Pay 7/25b | | 100-00 · Cash - Operating DII OASDI | 2,453.29 |
| General Journal | 07/25/2018 | Pay 7/25b | | 100-00 · Cash - Operating DII OASDI | 211.97 |
| General Journal | 07/25/2018 | Pay 7/25 | | 100-00 · Cash - Operating DII Payroll | 6,483.05 |
| General Journal | 07/26/2018 | FSA | | 100-00 · Cash - Operating DII 251-10 · FSA Plan - Medical | 315.00 |
| Bill Pmt -Check | 07/26/2018 | 1325 | CHARMING FASHION INC | 100-00 · Cash - Operating DII 515-30 · Outside Labor | 1,500.00 |
| Bill Pmt -Check | 07/26/2018 | 1327 | JASONS COLLECTION INC | 100-00 · Cash - Operating DII 515-30 · Outside Labor | 962.00 |
| Bill Pmt -Check | 07/26/2018 | 1332 | NOEL STUDIO INC | 100-00 · Cash - Operating DII 515-30 · Outside Labor | 5,000.00 |
| Bill Pmt -Check | 07/26/2018 | 1326 | The Style Studio of NY Inc | 100-00 · Cash - Operating DII 515-30 · Outside Labor | 5,000.00 |
| Bill Pmt -Check | 07/26/2018 | 1324 | Label Kings | 100-00 · Cash - Operating DII 530-10 · Trims/Accessories | 1,520.00 |
| Bill Pmt -Check | 07/26/2018 | 1329 | BC AMERICA | 100-00 · Cash - Operating DII 530-20 · Fabric | 4,940.95 |
| Bill Pmt -Check | 07/26/2018 | 1328 | FINESSE EMBROIDERIES INC | 100-00 · Cash - Operating DII 530-36 · -Embroideries- - | 7,343.00 |
| Bill Pmt -Check | 07/26/2018 | 1323 | ACCURATE PATTERNS INC | 100-00 · Cash - Operating DII 535-10 · Patterns | 2,182.00 |
| Check | 07/26/2018 | 1330 | CENTRAL FUR STORAGE | 100-00 · Cash - Operating DII 545-00 · COGS Storage & Repairs | 5,000.00 |
| Check | 07/26/2018 | 1331 | CENTRAL FUR STORAGE | 100-00 · Cash - Operating DII 545-00 · COGS Storage & Repairs | 5,000.00 |
| Bill Pmt -Check | 07/26/2018 | 1322 | Bombino Express | 100-00 · Cash - Operating DII 570-00 · Freight and Shipping Costs | 275.00 |
| Bill Pmt -Check | 07/27/2018 | Wire | Shindo USA Inc | 100-00 · Cash - Operating DII 530-10 · Trims/Accessories | 269.00 |
| Bill Pmt -Check | 07/27/2018 | Wire | CENTRO SETA | 100-00 · Cash - Operating DII 530-20 · Fabric | 1,734.08 |
| Bill Pmt -Check | 07/27/2018 | Wire | GENTILI MOSCONI | 100-00 · Cash - Operating DII 530-20 · Fabric | 2,084.25 |
| Bill Pmt -Check | 07/27/2018 | Wire | MANIFATTURA TESSILE RISALITI | 100-00 · Cash - Operating DII 530-20 · Fabric | 15,569.15 |
| Bill Pmt -Check | 07/27/2018 | Wire | SHANAGAR | 100-00 · Cash - Operating DII 530-20 · Fabric | 734.00 |
| Bill Pmt -Check | 07/27/2018 | Wire | STALLION INC | 100-00 · Cash - Operating DII 530-20 · Fabric | 42,444.00 |
| Bill Pmt -Check | 07/27/2018 | Wire | SUZARILA | 100-00 · Cash - Operating DII 530-36 · -Embroideries- - | 598.00 |
| General Journal | 07/27/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/27/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/27/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/27/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/27/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 25.00 |
| General Journal | 07/27/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 25.00 |
| Check | 07/27/2018 | ACH | TIME WARNER INC | 100-00 · Cash - Operating DII 680-10 · Computer/Internet | 349.99 |
| General Journal | 07/27/2018 | CC FEES | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 311.46 |
| General Journal | 07/27/2018 | CC FEES | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 28.28 |
| Bill Pmt -Check | 07/30/2018 | 1333 | STALLION INC | 100-00 · Cash - Operating DII 530-20 · Fabric | 32,451.25 |
| General Journal | 07/30/2018 | Wire Fee | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 40.00 |
| General Journal | 07/30/2018 | CC FEES | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 35.38 |
| General Journal | 07/30/2018 | CC FEES | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 140.24 |
| Bill Pmt -Check | 07/31/2018 | ACH | CON EDISON | 100-00 · Cash - Operating DII 197-00 · Security Deposits | 1,480.00 |
| General Journal | 07/31/2018 | ACH | | 100-00 · Cash - Operating DII 625-11 · Wire Transfer Fees | 25.00 |
| Check | 07/31/2018 | ACH | ShelterPoint | 100-00 · Cash - Operating DII 630-30 · Disability | 1,468.00 |
| Bill Pmt -Check | 07/31/2018 | ACH | CON EDISON | 100-00 · Cash - Operating DII 690-00 · Utilities | 569.24 |
| Bill Pmt -Check | 07/31/2018 | ACH | AFLACNHC59 | 100-00 · Cash - Operating DII Aflac | 188.04 |
| Bill Pmt -Check | 07/31/2018 | E-CHECK | DELAWARE SECRETARY OF STATE VENDOR | 100-00 · Cash - Operating DII Filing fees | 515.00 |
| General Journal | 07/31/2018 | e-comm | | 100-05 · Cash Dep E-Comm I Sales Returns | 4,770.85 |
| General Journal | 07/31/2018 | Pay 8/1b | | 100-00 · Cash - Operating DII OASDI | 30,139.95 |
| General Journal | 07/31/2018 | Cc fees | | 100-15 · Cash Dep Corporate 617-00 · Credit Card Fees | 0.08 |
| General Journal | 07/31/2018 | Pay 8/1b | | 100-00 · Cash - Operating DII OASDI | 1,011.54 |
| General Journal | 07/31/2018 | Pay 8/1b | | 100-00 · Cash - Operating DII OASDI | 353.20 |
| General Journal | 07/31/2018 | Pay 8/1b | | 100-00 · Cash - Operating DII OASDI | 326.45 |
| General Journal | 07/31/2018 | Pay 8/1a | | 100-00 · Cash - Operating DII Payroll | 61,688.42 |

844,791.70

11:22 AM

08/14/18

# J. Mendel Inc. DIP
## Reconciliation Summary
### 100-05 · Cash Dep E-Comm DIP 4592, Period Ending 07/31/2018

|  | Jul 31, 18 |
|---|---|
| Beginning Balance | 1,000.00 |
| **Cleared Transactions** | |
| Checks and Payments - 4 Items | -22,304.25 |
| Deposits and Credits - 7 Items | 36,220.56 |
| **Total Cleared Transactions** | 13,916.31 |
| Cleared Balance | 14,916.31 |
| Register Balance as of 07/31/2018 | 14,916.31 |
| **New Transactions** | |
| Checks and Payments - 4 Items | -12,222.88 |
| Deposits and Credits - 3 Items | 5,353.74 |
| **Total New Transactions** | -6,869.14 |
| Ending Balance | 8,047.17 |

| In re | J Mendel Inc | Case No. | 11-43634 |
|---|---|---|---|
| | **Debtor** | **Reporting Period:** | July 31, 2018 |

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 1,231,035 | 1,231,035 |
| Less: Returns and Allowances | | |
| Net Revenue | 1,231,035 | 1,231,035 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 7,115,351 | 7,115,351 |
| Add: Purchases | 478,065 | 470,888 |
| Add: Cost of Labor | 79,689 | 79,689 |
| Add: Other Costs (attach schedule) | 147,340 | 147,340 |
| Less: Ending Inventory | (6,990,370) | (6,990,370) |
| Cost of Goods Sold | 830,075 | 822,898 |
| Gross Profit | 400,960 | 408,137 |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | 161 | 161 |
| Bad Debts | | |
| Contributions | - | - |
| Employee Benefits Programs | 35,951 | 35,951 |
| Officer/Insider Compensation* | | |
| Insurance | 16,399 | 16,399 |
| Management Fees/Bonuses | | |
| Office Expense | 9,463 | 9,464 |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | 3,566 | 3,566 |
| Rent and Lease Expense | 192,299 | 192,299 |
| Salaries/Commissions/Fees | 193,476 | 193,476 |
| Supplies | 2,020 | 2,020 |
| Taxes - Payroll | 19,477 | 19,477 |
| Taxes - Real Estate | 3,389 | 3,389 |
| Taxes - Other | 300 | 300 |
| Travel and Entertainment | 91 | 91 |
| Utilities | 875 | 875 |
| Other (attach schedule) | 52,457 | 52,457 |
| Total Operating Expenses Before Depreciation | 529,924 | 529,925 |
| Depreciation/Depletion/Amortization | 39,802 | 39,802 |
| Net Profit (Loss) Before Other Income & Expenses | (168,766) | (161,590) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | 41,533 | 41,533 |
| Other Expense (attach schedule) | 72,474 | 72,474 |
| Net Profit (Loss) Before Reorganization Items | (282,773) | (275,597) |

| In re J Mendel Inc | Case No. | 11-43634 |
|---|---|---|
| **Debtor** | **Reporting Period:** | **July 31, 2018** |

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 325 | 325 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | (283,098) | (275,922) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| Outside labor | 115,145 | 115,145 |
| Repairs and storage | 23,071 | 23,071 |
| Freight and shipping costs | 9,124 | 9,124 |
| | | |

### OTHER OPERATING EXPENSES

| | | |
|---|---|---|
| Dues and Subscriptions | 2,055 | 2,055 |
| Consulting | 14,000 | 14,000 |
| Courier | 1,833 | 1,833 |
| Credit card fees | 5,026 | 5,026 |
| Temp help | 5,095 | 5,095 |
| Other | 13,281 | 13,281 |
| Bank charges | 2,159 | 2,159 |
| Guards and protection | 9,008 | 9,008 |
| | | |

### OTHER EXPENSES

| | | |
|---|---|---|
| Factoring charges | 72,474 | 72,474 |
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re  J Mendel Inc
    Debtor

Case No. _____ 11-43634
Reporting Period: _____ July 31, 2018

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 320,518 | 531,213 | 531,213 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 4,842,927 | 4,503,724 | 4,503,724 |
| Notes Receivable | | | |
| Inventories | 6,990,370 | 7,115,351 | 7,115,351 |
| Prepaid Expenses | 68,326 | 22,398 | 22,398 |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | 53,766 | | |
| TOTAL CURRENT ASSETS | 12,275,907 | 12,172,686 | 12,172,686 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 465,198 | 465,198 | 465,198 |
| Furniture, Fixtures and Office Equipment | 257,379 | 257,379 | 257,379 |
| Leasehold Improvements | 3,233,954 | 3,233,954 | 3,233,954 |
| Vehicles | 24,000 | 24,000 | 24,000 |
| Less:  Accumulated Depreciation | (2,167,739) | (2,127,938) | (2,127,938) |
| TOTAL PROPERTY & EQUIPMENT | 1,812,792 | 1,852,593 | 1,852,593 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| TOTAL OTHER ASSETS | 2,217,883 | 2,216,403 | 2,216,403 |
| TOTAL ASSETS | 16,306,582 | 16,241,682 | 16,241,682 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 4,169,057 | 3,780,665 | 3,780,665 |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | 454,346 | 488,983 | 488,983 |
| TOTAL POST-PETITION LIABILITIES | 4,623,403 | 4,269,648 | 4,269,648 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 4,311,184 | 4,316,941 | 4,316,941 |
| Priority Debt | 5,134,587 | 5,134,587 | 5,134,587 |
| Unsecured Debt | 3,470,182 | 3,470,182 | 3,470,182 |
| TOTAL PRE-PETITION LIABILITIES | | | |
| TOTAL LIABILITIES | 12,915,953 | 12,921,710 | 12,921,710 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 2 | 2 | 2 |
| Additional Paid-In Capital | 5,989,506 | 5,989,506 | 5,989,506 |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (6,939,184) | (6,939,184) | (6,939,184) |
| Retained Earnings - Post-petition | (283,098) | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | (1,232,774) | (949,676) | (949,676) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 16,306,582 | 16,241,682 | 16,241,682 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re J Mendel Inc

Debtor

Case No. 11-43634

Reporting Period: July 31, 2018

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| Goodwill | 1,390,406 | 1,390,406 | 1,390,406 |
| Security deposits | 827,477 | 825,997 | 825,997 |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Accrued expenses | 8,176 | 5,544 | 5,544 |
| Accrued wages | - | 39,064 | 39,064 |
| Customer deposits | 92,820 | 91,419 | 91,419 |
| Deferred rent | 352,956 | 352,956 | 352,956 |
| Loans and exchanges | 394 | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re  J Mendel Inc _____

Debtor

Case No. __11-43634__

Reporting Period: __July 31, 2018__

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | 19,771.75 | 19,771.75 | | EFT | |
| FICA-Employer | | 19,771.66 | 19,771.66 | | EFT | |
| Unemployment | | 108.34 | 108.34 | | EFT | |
| Income | | 35,685.35 | 35,685.35 | | EFT | |
| Other: | | | | | | |
| Total Federal Taxes | | 75,337.10 | 75,337.10 | | | |
| **State and Local** | | | | | | |
| Withholding | | 21,435.98 | 21,435.98 | | EFT | |
| Sales | | 7,746.48 | 7,746.48 | | ACH | |
| Excise | | - | | | | |
| Unemployment | | 1,519.26 | 1,519.26 | | EFT | |
| Real Property | | - | | | | |
| Personal Property | | - | | | | |
| Other:    MCTM/NY RE EMP | | 985.23 | 985.23 | | EFT | |
| Total State and Local | | 31,686.95 | 31,686.95 | | | |
| | | | | | | |
| **Total Taxes** | | 107,024.05 | 107,024.05 | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 136,897 | 415,886 | 399,403 | 77,187 | 3,139,684 | 4,169,057 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

In re J Mendel Inc
Debtor

Case No.         11-43634
Reporting Period:    July 31, 2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 4,503,724 |
| Plus: Amounts billed during the period | 771,107 |
| Less: Amounts collected during the period | 431,905 |
| Total Accounts Receivable at the end of the reporting period | 4,842,926 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 542,872 | | | | 542,872 |
| 31 - 60 days old | | 109,574 | | | 109,574 |
| 61 - 90 days old | | | 33,676 | | 33,676 |
| 91+ days old | | | | 4,156,804 | 4,156,804 |
| Total Accounts Receivable | 542,872 | 109,574 | 33,676 | 4,156,804 | 4,842,926 |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| Net Accounts Receivable | 542,872 | 109,574 | 33,676 | 4,156,804 | 4,842,926 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

FORM MOR-5
2/2008
PAGE 9 OF 11

In re J Mendel Inc
    Debtor

Case No. _____ 11-43634
Reporting Period: _____ July 31, 2018

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| None | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

| In re J Mendel Inc | Case No. | 11-43634 |
|---|---|---|
| Debtor | Reporting Period: | July 31, 2018 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3  Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4  Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5  Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6  Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7  Are any post petition receivables (accounts, notes or loans) due from related parties? | X | |
| 8  Are any post petition payroll taxes past due? | | X |
| 9  Are any post petition State or Federal income taxes past due? | | X |
| 10  Are any post petition real estate taxes past due? | | X |
| 11  Are any other post petition taxes past due? | | X |
| 12  Have any pre-petition taxes been paid during this reporting period? | X | |
| 13  Are any amounts owed to post petition creditors delinquent? | | X |
| 14  Are any wage payments past due? | | X |
| 15  Have any post petition loans been been received by the Debtor from any party? | | X |
| 16  Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17  Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18  Have the owners or shareholders received any compensation outside of the normal course of business? | | X |